

GOVERNMENT
EXHIBIT
75
4:19-cr-172

## DAPL Spread 4 Project

**Change Order Summary Sheet**

**Change Order Summary**

#REF!

| | | |
|---|---|---|
| CO # | 2017_001 | |
| Title | Valve Repair_2017 | |
| Author | Jayme Fye | |
| CO Type | T&M | |
| Engineer | N / A | |



| | | |
|---|---|---|
| Labor | $ | 487,254.20 |
| Equipment | $ | 200,765.60 |
| Subs | $ | 178,546.65 |
| Materials | $ | 15,491.25 |
| **Total CO Amount** | **$** | **882,057.69** |

**Description of Change**

Dakota Access Pipeline LLC. ("DAPL"), directed Michels to perform repairs on valve sets that were vandalized. Michels agreed to perform all work on a Time and Material basis per letter dated March 20, 2017. The below reflects the Labor, Equipment, Subcontractor, and Material charges incurred to perform the work. For a detailed list of personnel names - please refer to the timesheets signed off by DAPL rerpresentative(s).

NOTE: Cells highlighted in ORANGE represent work performed in North Dakota for support of the Valve Repair work. Cells highlighted in GREEN are Mob/Demob

**Labor**

| Date | Foreman | Classification | ST (Hrs) | OT (Hrs) | ST Rate | OT Rate | Per Diem (days) | Daily Per Diem | Total $ |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/17 | Brent Sherburne | Construction Manager/Engineer | | 10 | $ 116.60 | $ 161.00 | 1 | $ 165.00 | $ 1,775.00 |
| 3/18/17 | Brent Sherburne | Parts Manager | | 10 | $ 93.10 | $ 127.20 | 1 | $ 165.00 | $ 1,437.00 |
| 3/18/17 | Brent Sherburne | Superintendent | | 10 | $ 148.10 | $ 206.40 | 1 | $ 165.00 | $ 2,229.00 |
| 3/18/17 | Brent Sherburne | Safety Foreman | | 10 | $ 118.20 | $ 163.30 | 1 | $ 165.00 | $ 1,798.00 |
| 3/18/17 | Mobilization | Teamster | | 7 | $ 64.10 | $ 86.30 | 0 | $ - | $ 604.10 |
| 3/18/17 | Mobilization | Teamster | 4 | 2 | $ 64.10 | $ 86.30 | 0 | $ - | $ 429.00 |
| 3/19/17 | Brent Sherburne | Construction Manager/Engineer | | 10 | $ 116.60 | $ 161.00 | 1 | $ 165.00 | $ 1,775.00 |
| 3/19/17 | Brent Sherburne | Parts Manager | | 10 | $ 93.10 | $ 127.20 | 1 | $ 165.00 | $ 1,437.00 |
| 3/19/17 | Brent Sherburne | Superintendent | | 10 | $ 148.10 | $ 206.40 | 1 | $ 165.00 | $ 2,229.00 |
| 3/19/17 | Brent Sherburne | Safety | | 10 | $ 118.20 | $ 163.30 | 1 | $ 165.00 | $ 1,798.00 |
| 3/19/17 | Mobilization | Teamster | | 10 | $ 64.10 | $ 86.30 | 0 | $ - | $ 863.00 |
| 3/19/17 | Mobilization | Teamster | | 10 | $ 64.10 | $ 86.30 | 0 | $ - | $ 863.00 |
| 3/20/17 | Brent Sherburne | Construction Manager | 8 | 2 | $ 116.60 | $ 161.00 | 1 | $ 165.00 | $ 1,419.80 |
| 3/20/17 | Brent Sherburne | Parts Manager | 8 | 2 | $ 93.10 | $ 127.20 | 1 | $ 165.00 | $ 1,164.20 |
| 3/20/17 | Brent Sherburne | Superintendent | 8 | 2 | $ 148.10 | $ 206.40 | 1 | $ 165.00 | $ 1,762.60 |
| 3/20/17 | Brent Sherburne | Safety | 8 | 2 | $ 118.20 | $ 163.30 | 1 | $ 165.00 | $ 1,437.20 |
| 3/20/17 | Brent Sherburne | Teamster | 8 | 2 | $ 64.10 | $ 86.30 | 0 | $ - | $ 685.40 |
| 3/20/17 | Brent Sherburne | Assistant Superintendent | 8 | 2 | $ 125.10 | $ 173.30 | 1 | $ 165.00 | $ 1,512.40 |
| 3/20/17 | Mobilization | Teamster | 8 | 2 | $ 64.10 | $ 86.30 | 0 | $ - | $ 685.40 |
| 3/20/17 | Mobilization | Teamster | 8 | 2 | $ 64.10 | $ 86.30 | 0 | $ - | $ 685.40 |
| 3/20/17 | Mobilization | Teamster | 8 | 2 | $ 64.10 | $ 86.30 | 0 | $ - | $ 685.40 |
| 3/20/17 | Mobilization | Teamster | 8 | 2 | $ 64.10 | $ 86.30 | 0 | $ - | $ 685.40 |
| 3/20/17 | Mobilization | Teamster | 8 | 2 | $ 64.10 | $ 86.30 | 0 | $ - | $ 685.40 |
| 3/20/17 | Mobilization | Teamster | 8 | 2 | $ 64.10 | $ 86.30 | 0 | $ - | $ 685.40 |
| 3/20/17 | Mobilization | Teamster | 8 | 2 | $ 64.10 | $ 86.30 | 0 | $ - | $ 685.40 |
| 3/20/17 | Mobilization | Teamster | 8 | 2 | $ 64.10 | $ 86.30 | 0 | $ - | $ 685.40 |
| 3/20/17 | Todd Woiderski | Foreman | 8 | 2 | $ 118.20 | $ 163.30 | 1 | $ 165.00 | $ 1,437.20 |
| 3/20/17 | Todd Woiderski | Operator 1 | 8 | 2 | $ 83.30 | $ 110.00 | 1 | $ 20.00 | $ 906.40 |
| 3/20/17 | Todd Woiderski | Operator 1 | 8 | 2 | $ 83.30 | $ 110.00 | 1 | $ 20.00 | $ 906.40 |
| 3/20/17 | Brooks Olsen | Foreman | 8 | 3 | $ 118.20 | $ 163.30 | 1 | $ 165.00 | $ 1,600.50 |
| 3/20/17 | Brooks Olsen | Labor | 8 | 3 | $ 63.40 | $ 83.80 | 1 | $ 45.00 | $ 803.60 |
| 3/20/17 | Brooks Olsen | Labor | 8 | 3 | $ 63.40 | $ 83.80 | 1 | $ 45.00 | $ 803.60 |
| 3/20/17 | Brooks Olsen | Operator 1 | 8 | 3 | $ 83.30 | $ 110.00 | 1 | $ 20.00 | $ 1,016.40 |
| 3/20/17 | Randy Carrillo | Foreman | 8 | 3 | $ 118.20 | $ 163.30 | 1 | $ 165.00 | $ 1,600.50 |
| 3/20/17 | Randy Carrillo | Operator 1 | 8 | 3 | $ 83.30 | $ 110.00 | 1 | $ 20.00 | $ 1,016.40 |
| 3/20/17 | Randy Carrillo | Operator 1 | 8 | 3 | $ 83.30 | $ 110.00 | 1 | $ 20.00 | $ 1,016.40 |
| 3/20/17 | Randy Carrillo | Labor | 8 | 3 | $ 63.40 | $ 83.80 | 1 | $ 45.00 | $ 803.60 |
| 3/20/17 | Randy Carrillo | Labor | 8 | 3 | $ 63.40 | $ 83.80 | 1 | $ 45.00 | $ 803.60 |
| 3/20/17 | Randy Carrillo | Labor | 8 | 3 | $ 63.40 | $ 83.80 | 1 | $ 45.00 | $ 803.60 |
| 3/20/17 | Randy Carrillo | Skilled Labor | 8 | 3 | $ 65.00 | $ 86.20 | 1 | $ 45.00 | $ 823.60 |
| 3/20/17 | Randy Carrillo | Operator 3 | 8 | 3 | $ 50.50 | $ 65.00 | 1 | $ 20.00 | $ 619.00 |
| 3/21/17 | Brent Sherburne | Construction Manager | 8 | 2 | $ 116.60 | $ 161.00 | 1 | $ 165.00 | $ 1,419.80 |
| 3/21/17 | Brent Sherburne | Parts Manager | 8 | 2 | $ 93.10 | $ 127.20 | 1 | $ 165.00 | $ 1,164.20 |
| 3/21/17 | Brent Sherburne | Superintendent | 8 | 2 | $ 148.10 | $ 206.40 | 1 | $ 165.00 | $ 1,762.60 |
| 3/21/17 | Brent Sherburne | Safety | 8 | 2 | $ 118.20 | $ 163.30 | 1 | $ 165.00 | $ 1,437.20 |
| 3/21/17 | Brent Sherburne | Teamster | 8 | 2 | $ 64.10 | $ 86.30 | 0 | $ - | $ 685.40 |
| 3/21/17 | Brent Sherburne | Assistant Superintendent | 8 | 2 | $ 125.10 | $ 173.30 | 1 | $ 165.00 | $ 1,512.40 |
| 3/21/17 | Brent Sherburne | Welder Foreman | 8 | 6 | $ 124.90 | $ 165.20 | 1 | $ 105.00 | $ 2,095.40 |
| 3/21/17 | Brent Sherburne | Welder Steward | 8 | 6 | $ 122.20 | $ 161.40 | 1 | $ 105.00 | $ 2,051.00 |
| 3/21/17 | Brent Sherburne | Welder | 8 | 7 | $ 121.40 | $ 160.20 | 1 | $ 105.00 | $ 2,197.60 |
| 3/21/17 | Brent Sherburne | Welder | 8 | 5 | $ 121.40 | $ 160.20 | 1 | $ 105.00 | $ 1,877.20 |
| 3/21/17 | Brent Sherburne | Helper | 8 | 5 | $ 61.80 | $ 78.80 | 1 | $ 45.00 | $ 933.40 |
| 3/21/17 | Brent Sherburne | Helper | 8 | 7 | $ 61.80 | $ 78.80 | 1 | $ 45.00 | $ 1,091.00 |
| 3/21/17 | Brent Sherburne | Helper | 8 | 8 | $ 61.80 | $ 78.80 | 1 | $ 45.00 | $ 1,169.80 |
| 3/21/17 | Brent Sherburne | Helper | 8 | 2 | $ 61.80 | $ 78.80 | 1 | $ 45.00 | $ 697.00 |
| 3/21/17 | Brent Sherburne | Mechanic _ Operator 1 | 8 | 5 | $ 83.30 | $ 110.00 | 1 | $ 20.00 | $ 1,236.40 |
| 3/21/17 | Mobilization | Teamster | 8 | | $ 64.10 | $ 86.30 | 0 | $ - | $ 512.80 |
| 3/21/17 | Mobilization | Teamster | 8 | | $ 64.10 | $ 86.30 | 0 | $ - | $ 512.80 |
| 3/21/17 | Todd Woiderski | Foreman | 8 | 2 | $ 118.20 | $ 163.30 | 1 | $ 165.00 | $ 1,437.20 |
| 3/21/17 | Todd Woiderski | Operator 1 | 8 | 4 | $ 83.30 | $ 110.00 | 1 | $ 20.00 | $ 1,126.40 |
| 3/21/17 | Todd Woiderski | Operator 1 | 8 | 4 | $ 83.30 | $ 110.00 | 1 | $ 20.00 | $ 1,126.40 |
| 3/21/17 | Brooks Olsen | Foreman | 8 | 4 | $ 118.20 | $ 163.30 | 1 | $ 165.00 | $ 1,763.80 |
| 3/21/17 | Brooks Olsen | Labor | 8 | 4 | $ 63.40 | $ 83.80 | 1 | $ 45.00 | $ 887.40 |
| 3/21/17 | Brooks Olsen | Labor | 8 | 4 | $ 63.40 | $ 83.80 | 1 | $ 45.00 | $ 887.40 |

| Date | Name | Role | Hours | Units | Rate | | Rate2 | Qty | | Extra | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/17 | Brooks Olsen | Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,126.40 |
| 3/21/17 | Randy Carrillo | Foreman | 8 | 5 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 $ | 1,927.10 |
| 3/21/17 | Randy Carrillo | Operator 1 | 8 | 5 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,236.40 |
| 3/21/17 | Randy Carrillo | Operator 1 | 8 | 5 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,236.40 |
| 3/21/17 | Randy Carrillo | Labor | 8 | 5 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 971.20 |
| 3/21/17 | Randy Carrillo | Labor | 8 | 5 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 971.20 |
| 3/21/17 | Randy Carrillo | Labor | 8 | 5 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 971.20 |
| 3/21/17 | Randy Carrillo | Skilled Labor | 8 | 5 | $ | 65.00 | $ | 86.20 | 1 | $ | 45.00 $ | 996.00 |
| 3/21/17 | Randy Carrillo | Operator 3 | 8 | 5 | $ | 50.50 | $ | 65.00 | 1 | $ | 20.00 $ | 749.00 |
| 3/22/17 | Brent Sherburne | Construction Manager | 8 | 2 | $ | 116.60 | $ | 161.00 | 1 | $ | 165.00 $ | 1,419.80 |
| 3/22/17 | Brent Sherburne | Parts Manager | 8 | 2 | $ | 93.10 | $ | 127.20 | 1 | $ | 165.00 $ | 1,164.20 |
| 3/22/17 | Brent Sherburne | Superintendent | 8 | 2 | $ | 148.10 | $ | 206.40 | 1 | $ | 165.00 $ | 1,762.60 |
| 3/22/17 | Brent Sherburne | Safety | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 $ | 1,437.20 |
| 3/22/17 | Brent Sherburne | Teamster | 8 | 2 | $ | 64.10 | $ | 86.30 | 0 | $ | - $ | 685.40 |
| 3/22/17 | Brent Sherburne | Assistant Superintendent | 8 | 2 | $ | 125.10 | $ | 173.30 | 1 | $ | 165.00 $ | 1,512.40 |
| 3/22/17 | Brent Sherburne | Welder Foreman | 8 | 7 | $ | 124.90 | $ | 165.20 | 1 | $ | 105.00 $ | 2,260.60 |
| 3/22/17 | Brent Sherburne | Welder Steward | 8 | 7 | $ | 122.20 | $ | 161.40 | 1 | $ | 105.00 $ | 2,212.40 |
| 3/22/17 | Brent Sherburne | Welder | 8 | 7 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 $ | 2,197.60 |
| 3/22/17 | Brent Sherburne | Welder | 8 | 7 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 $ | 2,197.60 |
| 3/22/17 | Brent Sherburne | Helper | 8 | 7 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 $ | 1,091.00 |
| 3/22/17 | Brent Sherburne | Helper | 8 | 7 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 $ | 1,091.00 |
| 3/22/17 | Brent Sherburne | Helper | 8 | 7 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 $ | 1,091.00 |
| 3/22/17 | Brent Sherburne | Helper | 8 | 2 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 $ | 697.00 |
| 3/22/17 | Brent Sherburne | Mechanic _ Operator 1 | 8 | 5 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,236.40 |
| 3/22/17 | Brent Sherburne | Engineer | 8 | 2 | $ | 116.60 | $ | 161.00 | 1 | $ | 165.00 $ | 1,419.80 |
| 3/22/17 | Todd Woiderski | Foreman | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 $ | 1,437.20 |
| 3/22/17 | Todd Woiderski | Operator 1 | 8 | 5 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,236.40 |
| 3/22/17 | Todd Woiderski | Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,126.40 |
| 3/22/17 | Todd Woiderski | Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,126.40 |
| 3/22/17 | Brooks Olsen | Foreman | 8 | 4 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 $ | 1,763.80 |
| 3/22/17 | Brooks Olsen | Labor | 8 | 4 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 887.40 |
| 3/22/17 | Brooks Olsen | Labor | 8 | 4 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 887.40 |
| 3/22/17 | Brooks Olsen | Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,126.40 |
| 3/22/17 | Randy Carrillo | Foreman | 8 | 4 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 $ | 1,763.80 |
| 3/22/17 | Randy Carrillo | Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,126.40 |
| 3/22/17 | Randy Carrillo | Operator 1 | 8 | 3 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,016.40 |
| 3/22/17 | Randy Carrillo | Labor | 8 | 4 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 887.40 |
| 3/22/17 | Randy Carrillo | Labor | 8 | 4 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 887.40 |
| 3/22/17 | Randy Carrillo | Labor | 8 | 4 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 887.40 |
| 3/22/17 | Randy Carrillo | Skilled Labor | 8 | 4 | $ | 65.00 | $ | 86.20 | 1 | $ | 45.00 $ | 909.80 |
| 3/22/17 | Randy Carrillo | Operator 3 | 8 | 4 | $ | 50.50 | $ | 65.00 | 1 | $ | 20.00 $ | 684.00 |
| 3/23/17 | Brent Sherburne | Construction Manager | 8 | 2 | $ | 116.60 | $ | 161.00 | 1 | $ | 165.00 $ | 1,419.80 |
| 3/23/17 | Brent Sherburne | Parts Manager | 8 | 2 | $ | 93.10 | $ | 127.20 | 1 | $ | 165.00 $ | 1,164.20 |
| 3/23/17 | Brent Sherburne | Superintendent | 8 | 2 | $ | 148.10 | $ | 206.40 | 1 | $ | 165.00 $ | 1,762.60 |
| 3/23/17 | Brent Sherburne | Safety | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 $ | 1,437.20 |
| 3/23/17 | Brent Sherburne | Teamster | 8 | 2 | $ | 64.10 | $ | 86.30 | 0 | $ | - $ | 685.40 |
| 3/23/17 | Brent Sherburne | Assistant Superintendent | 8 | 2 | $ | 125.10 | $ | 173.30 | 1 | $ | 165.00 $ | 1,512.40 |
| 3/23/17 | Brent Sherburne | Welder Foreman | 8 | 7 | $ | 124.90 | $ | 165.20 | 1 | $ | 105.00 $ | 2,260.60 |
| 3/23/17 | Brent Sherburne | Welder Steward | 8 | 6 | $ | 122.20 | $ | 161.40 | 1 | $ | 105.00 $ | 2,051.00 |
| 3/23/17 | Brent Sherburne | Welder | 8 | 6 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 $ | 2,037.40 |
| 3/23/17 | Brent Sherburne | Welder | 8 | 6 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 $ | 2,037.40 |
| 3/23/17 | Brent Sherburne | Helper | 8 | 6 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 $ | 1,012.20 |
| 3/23/17 | Brent Sherburne | Helper | 8 | 6 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 $ | 1,012.20 |
| 3/23/17 | Brent Sherburne | Helper | 8 | 6 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 $ | 1,012.20 |
| 3/23/17 | Brent Sherburne | Helper | 8 | 6 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 $ | 1,012.20 |
| 3/23/17 | Brent Sherburne | Mechanic _ Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,126.40 |
| 3/23/17 | Brent Sherburne | Engineer | 8 | 2 | $ | 116.60 | $ | 161.00 | 1 | $ | 165.00 $ | 1,419.80 |
| 3/23/17 | Todd Woiderski | Foreman | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 $ | 1,437.20 |
| 3/23/17 | Todd Woiderski | Operator 1 | 8 | 3 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,016.40 |
| 3/23/17 | Todd Woiderski | Operator 1 | 8 | 3 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,016.40 |
| 3/23/17 | Todd Woiderski | Operator 1 | 8 | 3 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,016.40 |
| 3/23/17 | Brooks Olsen | Foreman | 8 | 3 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 $ | 1,600.50 |
| 3/23/17 | Brooks Olsen | Labor | 8 | 3 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 803.60 |
| 3/23/17 | Brooks Olsen | Labor | 8 | 3 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 803.60 |
| 3/23/17 | Brooks Olsen | Operator 1 | 8 | 3 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,016.40 |
| 3/23/17 | Randy Carrillo | Foreman | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 $ | 1,437.20 |
| 3/23/17 | Randy Carrillo | Operator 1 | 8 | 3 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,016.40 |
| 3/23/17 | Randy Carrillo | Operator 1 | 8 | 3 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,016.40 |
| 3/23/17 | Randy Carrillo | Labor | 8 | 4 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 887.40 |
| 3/23/17 | Randy Carrillo | Labor | 8 | 3 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 803.60 |
| 3/23/17 | Randy Carrillo | Labor | 8 | 3 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 803.60 |
| 3/23/17 | Randy Carrillo | Skilled Labor | 8 | 2 | $ | 65.00 | $ | 86.20 | 1 | $ | 45.00 $ | 737.40 |
| 3/23/17 | Randy Carrillo | Operator 3 | 8 | 3 | $ | 50.50 | $ | 65.00 | 1 | $ | 20.00 $ | 619.00 |
| 3/23/17 | Jason Meier | Operator 1 | 8 | 6 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 $ | 1,346.40 |
| 3/23/17 | Jason Meier | Labor | 8 | 6 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 1,055.00 |
| 3/23/17 | Jason Meier | Teamster | 8 | 5 | $ | 64.10 | $ | 86.30 | 0 | $ | - $ | 944.30 |
| 3/23/17 | Scott Weatherford | Foreman | 8 | 8 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 $ | 2,417.00 |
| 3/23/17 | Scott Weatherford | Labor | 8 | 8 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 $ | 1,222.60 |
| 3/24/17 | Brent Sherburne | Construction Manager | 8 | 2 | $ | 116.60 | $ | 161.00 | 1 | $ | 165.00 $ | 1,419.80 |
| 3/24/17 | Brent Sherburne | Parts Manager | 8 | 2 | $ | 93.10 | $ | 127.20 | 1 | $ | 165.00 $ | 1,164.20 |
| 3/24/17 | Brent Sherburne | Superintendent | 8 | 2 | $ | 148.10 | $ | 206.40 | 1 | $ | 165.00 $ | 1,762.60 |
| 3/24/17 | Brent Sherburne | Safety | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 $ | 1,437.20 |
| 3/24/17 | Brent Sherburne | Teamster | 8 | 2 | $ | 64.10 | $ | 86.30 | 0 | $ | - $ | 685.40 |
| 3/24/17 | Brent Sherburne | Assistant Superintendent | 8 | 2 | $ | 125.10 | $ | 173.30 | 1 | $ | 165.00 $ | 1,512.40 |

| Date | Name | Role | | | | Rate 1 | Rate 2 | | $ | $ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/17 | Brent Sherburne | Welder Foreman | 8 | 7 | $ | 124.90 | $ 165.20 | 1 | $ | 105.00 | $ 2,260.60 |
| 3/24/17 | Brent Sherburne | Welder Steward | 8 | 5 | $ | 122.20 | $ 161.40 | 1 | $ | 105.00 | $ 1,889.60 |
| 3/24/17 | Brent Sherburne | Welder | 8 | 5 | $ | 121.40 | $ 160.20 | 1 | $ | 105.00 | $ 1,877.20 |
| 3/24/17 | Brent Sherburne | Welder | 8 | 5 | $ | 121.40 | $ 160.20 | 1 | $ | 105.00 | $ 1,877.20 |
| 3/24/17 | Brent Sherburne | Helper | 8 | 5 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 933.40 |
| 3/24/17 | Brent Sherburne | Helper | 8 | 5 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 933.40 |
| 3/24/17 | Brent Sherburne | Helper | 8 | 5 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 933.40 |
| 3/24/17 | Brent Sherburne | Helper | 8 | 7 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 1,091.00 |
| 3/24/17 | Brent Sherburne | Mechanic _ Operator 1 | 8 | 3 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 1,016.40 |
| 3/24/17 | Brent Sherburne | Engineer | 8 | 2 | $ | 116.60 | $ 161.00 | 1 | $ | 165.00 | $ 1,419.80 |
| 3/24/17 | Todd Woiderski | Foreman | 8 | 2 | $ | 118.20 | $ 163.30 | 1 | $ | 165.00 | $ 1,437.20 |
| 3/24/17 | Todd Woiderski | Operator 1 | 8 | 2 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 906.40 |
| 3/24/17 | Todd Woiderski | Operator 1 | 8 | 2 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 906.40 |
| 3/24/17 | Todd Woiderski | Operator 1 | 8 | 2 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 906.40 |
| 3/24/17 | Brooks Olsen | Foreman | 8 | 2 | $ | 118.20 | $ 163.30 | 1 | $ | 165.00 | $ 1,437.20 |
| 3/24/17 | Brooks Olsen | Labor | 8 | 2 | $ | 63.40 | $ 83.80 | 1 | $ | 45.00 | $ 719.80 |
| 3/24/17 | Brooks Olsen | Labor | 8 | 2 | $ | 63.40 | $ 83.80 | 1 | $ | 45.00 | $ 719.80 |
| 3/24/17 | Brooks Olsen | Operator 1 | 8 | 2 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 906.40 |
| 3/24/17 | Randy Carrillo | Foreman | 8 | 3 | $ | 118.20 | $ 163.30 | 1 | $ | 165.00 | $ 1,600.50 |
| 3/24/17 | Randy Carrillo | Operator 1 | 8 | 3 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 1,016.40 |
| 3/24/17 | Randy Carrillo | Operator 1 | 8 | 3 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 1,016.40 |
| 3/24/17 | Randy Carrillo | Labor | 8 | 4 | $ | 63.40 | $ 83.80 | 1 | $ | 45.00 | $ 887.40 |
| 3/24/17 | Randy Carrillo | Labor | 8 | 3 | $ | 63.40 | $ 83.80 | 1 | $ | 45.00 | $ 803.60 |
| 3/24/17 | Randy Carrillo | Labor | 8 | 3 | $ | 63.40 | $ 83.80 | 1 | $ | 45.00 | $ 803.60 |
| 3/24/17 | Randy Carrillo | Skilled Labor | 8 | 3 | $ | 65.00 | $ 86.20 | 1 | $ | 45.00 | $ 823.60 |
| 3/24/17 | Randy Carrillo | Operator 3 | 8 | 3 | $ | 50.50 | $ 65.00 | 1 | $ | 20.00 | $ 619.00 |
| 3/24/17 | Jason Meier | Operator 1 | 8 | 8 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 1,566.40 |
| 3/24/17 | Jason Meier | Labor | 8 | 8 | $ | 63.40 | $ 83.80 | 1 | $ | 45.00 | $ 1,222.60 |
| 3/24/17 | Scott Weatherford | Foreman | 8 | 8 | $ | 118.20 | $ 163.30 | 1 | $ | 165.00 | $ 2,417.00 |
| 3/24/17 | Scott Weatherford | Labor | 8 | 8 | $ | 63.40 | $ 83.80 | 1 | $ | 45.00 | $ 1,222.60 |
| 3/25/17 | Brent Sherburne | Construction Manager | | 10 | $ | 116.60 | $ 161.00 | 1 | $ | 165.00 | $ 1,775.00 |
| 3/25/17 | Brent Sherburne | Parts Manager | | 10 | $ | 93.10 | $ 127.20 | 1 | $ | 165.00 | $ 1,437.00 |
| 3/25/17 | Brent Sherburne | Superintendent | | 10 | $ | 148.10 | $ 206.40 | 1 | $ | 165.00 | $ 2,229.00 |
| 3/25/17 | Brent Sherburne | Safety | | 10 | $ | 118.20 | $ 163.30 | 1 | $ | 165.00 | $ 1,798.00 |
| 3/25/17 | Brent Sherburne | Teamster | | 10 | $ | 64.10 | $ 86.30 | 0 | $ | - | $ 863.00 |
| 3/25/17 | Brent Sherburne | Assistant Superintendent | | 10 | $ | 125.10 | $ 173.30 | 1 | $ | 165.00 | $ 1,898.00 |
| 3/25/17 | Brent Sherburne | Mechanic _ Operator 1 | | 11 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 1,230.00 |
| 3/25/17 | Brent Sherburne | Engineer | | 10 | $ | 116.60 | $ 161.00 | 1 | $ | 165.00 | $ 1,775.00 |
| 3/25/17 | Kent Jewell | Welder Foreman | | 14 | $ | 124.90 | $ 165.20 | 1 | $ | 105.00 | $ 2,417.80 |
| 3/25/17 | Kent Jewell | Welder Steward | | 13 | $ | 122.20 | $ 161.40 | 1 | $ | 105.00 | $ 2,203.20 |
| 3/25/17 | Kent Jewell | Welder | | 13 | $ | 121.40 | $ 160.20 | 1 | $ | 105.00 | $ 2,187.60 |
| 3/25/17 | Kent Jewell | Welder | | 13 | $ | 121.40 | $ 160.20 | 1 | $ | 105.00 | $ 2,187.60 |
| 3/25/17 | Kent Jewell | Helper | | 13 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 1,069.40 |
| 3/25/17 | Kent Jewell | Helper | | 13 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 1,069.40 |
| 3/25/17 | Kent Jewell | Helper | | 13 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 1,069.40 |
| 3/25/17 | Kent Jewell | Helper | | 14 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 1,148.20 |
| 3/25/17 | Todd Woiderski | Foreman | | 10 | $ | 118.20 | $ 163.30 | 1 | $ | 165.00 | $ 1,798.00 |
| 3/25/17 | Todd Woiderski | Operator 1 | | 11 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 1,230.00 |
| 3/25/17 | Todd Woiderski | Operator 1 | | 11 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 1,230.00 |
| 3/25/17 | Todd Woiderski | Operator 1 | | 11 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 1,230.00 |
| 3/25/17 | Brooks Olsen | Foreman | | 11 | $ | 118.20 | $ 163.30 | 1 | $ | 165.00 | $ 1,961.30 |
| 3/25/17 | Brooks Olsen | Labor | | 11 | $ | 63.40 | $ 83.80 | 1 | $ | 45.00 | $ 966.80 |
| 3/25/17 | Brooks Olsen | Labor | | 11 | $ | 63.40 | $ 83.80 | 1 | $ | 45.00 | $ 966.80 |
| 3/25/17 | Brooks Olsen | Operator 1 | | 11 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 1,230.00 |
| 3/25/17 | Randy Carrillo | Foreman | | 10 | $ | 118.20 | $ 163.30 | 1 | $ | 165.00 | $ 1,798.00 |
| 3/25/17 | Randy Carrillo | Operator 1 | | 10 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 1,120.00 |
| 3/25/17 | Randy Carrillo | Operator 1 | | 11 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 1,230.00 |
| 3/25/17 | Randy Carrillo | Labor | | 11 | $ | 63.40 | $ 83.80 | 1 | $ | 45.00 | $ 966.80 |
| 3/25/17 | Randy Carrillo | Labor | | 11 | $ | 63.40 | $ 83.80 | 1 | $ | 45.00 | $ 966.80 |
| 3/25/17 | Randy Carrillo | Labor | | 11 | $ | 63.40 | $ 83.80 | 1 | $ | 45.00 | $ 966.80 |
| 3/25/17 | Randy Carrillo | Skilled Labor | | 11 | $ | 65.00 | $ 86.20 | 1 | $ | 45.00 | $ 993.20 |
| 3/25/17 | Randy Carrillo | Operator 3 | | 11 | $ | 50.50 | $ 65.00 | 1 | $ | 20.00 | $ 735.00 |
| 3/25/17 | Jason Meier | Operator 1 | | 12 | $ | 83.30 | $ 110.00 | 1 | $ | 20.00 | $ 1,340.00 |
| 3/25/17 | Jason Meier | Labor | | 12 | $ | 63.40 | $ 83.80 | 1 | $ | 45.00 | $ 1,050.60 |
| 3/25/17 | Jason Meier | Teamster | | 11 | $ | 64.10 | $ 86.30 | 0 | $ | - | $ 949.30 |
| 3/25/17 | Scott Weatherford | Foreman | | 12 | $ | 118.20 | $ 163.30 | 1 | $ | 165.00 | $ 2,124.60 |
| 3/25/17 | Scott Weatherford | Labor | | 12 | $ | 63.40 | $ 83.80 | 1 | $ | 45.00 | $ 1,050.60 |
| 3/25/17 | Brian Anderson | Helper | | 13 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 1,069.40 |
| 3/25/17 | Brian Anderson | Helper | | 13 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 1,069.40 |
| 3/26/17 | Kent Jewell | Welder Foreman | | 10 | $ | 124.90 | $ 165.20 | 1 | $ | 105.00 | $ 1,757.00 |
| 3/26/17 | Kent Jewell | Welder Steward | | 10 | $ | 122.20 | $ 161.40 | 1 | $ | 105.00 | $ 1,719.00 |
| 3/26/17 | Kent Jewell | Welder | | 10 | $ | 121.40 | $ 160.20 | 1 | $ | 105.00 | $ 1,707.00 |
| 3/26/17 | Kent Jewell | Welder | | 10 | $ | 121.40 | $ 160.20 | 1 | $ | 105.00 | $ 1,707.00 |
| 3/26/17 | Kent Jewell | Helper | | 10 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 833.00 |
| 3/26/17 | Kent Jewell | Helper | | 10 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 833.00 |
| 3/26/17 | Kent Jewell | Helper | | 10 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 833.00 |
| 3/26/17 | Kent Jewell | Helper | | 10 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 833.00 |
| 3/26/17 | Kent Jewell | Welder | | 10 | $ | 121.40 | $ 160.20 | 1 | $ | 105.00 | $ 1,707.00 |
| 3/26/17 | Kent Jewell | Welder | | 10 | $ | 121.40 | $ 160.20 | 1 | $ | 105.00 | $ 1,707.00 |
| 3/26/17 | Kent Jewell | Helper | | 10 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 833.00 |
| 3/26/17 | Kent Jewell | Helper | | 10 | $ | 61.80 | $ 78.80 | 1 | $ | 45.00 | $ 833.00 |
| 3/26/17 | Brian Anderson | Welder Foreman | | 10 | $ | 124.90 | $ 165.20 | 1 | $ | 105.00 | $ 1,757.00 |
| 3/26/17 | Brian Anderson | Welder Steward | | 10 | $ | 122.20 | $ 161.40 | 1 | $ | 105.00 | $ 1,719.00 |
| 3/26/17 | Brian Anderson | Journeyman | | 10 | $ | 121.40 | $ 160.20 | 1 | $ | 45.00 | $ 1,647.00 |

| Date | Name | Role | | Hours | | Rate 1 | | Rate 2 | Qty | | Rate 3 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/17 | Brian Anderson | Helper | | 10 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 833.00 |
| 3/26/17 | Brian Anderson | Helper | | 10 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 833.00 |
| 3/26/17 | Brian Anderson | Helper | | 10 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 833.00 |
| 3/27/17 | Brent Sherburne | Construction Manager | 8 | 2 | $ | 116.60 | $ | 161.00 | 1 | $ | 165.00 | $ | 1,419.80 |
| 3/27/17 | Brent Sherburne | Parts Manager | 8 | 2 | $ | 93.10 | $ | 127.20 | 1 | $ | 165.00 | $ | 1,164.20 |
| 3/27/17 | Brent Sherburne | Superintendent | 8 | 2 | $ | 148.10 | $ | 206.40 | 1 | $ | 165.00 | $ | 1,762.60 |
| 3/27/17 | Brent Sherburne | Safety | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,437.20 |
| 3/27/17 | Brent Sherburne | Teamster | 8 | 2 | $ | 64.10 | $ | 86.30 | 0 | $ | - | $ | 685.40 |
| 3/27/17 | Brent Sherburne | Assistant Superintendent | 8 | 2 | $ | 125.10 | $ | 173.30 | 1 | $ | 165.00 | $ | 1,512.40 |
| 3/27/17 | Brent Sherburne | Mechanic _ Operator 1 | 8 | 6 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,346.40 |
| 3/27/17 | Brent Sherburne | Engineer | 8 | 2 | $ | 116.60 | $ | 161.00 | 1 | $ | 165.00 | $ | 1,419.80 |
| 3/27/17 | Kent Jewell | Welder Foreman | 8 | 9 | $ | 124.90 | $ | 165.20 | 1 | $ | 105.00 | $ | 2,591.00 |
| 3/27/17 | Kent Jewell | Welder Steward | 8 | 7 | $ | 122.20 | $ | 161.40 | 1 | $ | 105.00 | $ | 2,212.40 |
| 3/27/17 | Kent Jewell | Welder | 8 | 7 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 | $ | 2,197.60 |
| 3/27/17 | Kent Jewell | Welder | 8 | 8 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 | $ | 2,357.80 |
| 3/27/17 | Kent Jewell | Welder | 8 | 7 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 | $ | 2,197.60 |
| 3/27/17 | Kent Jewell | Welder | 8 | 7 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 | $ | 2,197.60 |
| 3/27/17 | Kent Jewell | Helper | 8 | 7 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 1,091.00 |
| 3/27/17 | Kent Jewell | Helper | 8 | 9 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 1,248.60 |
| 3/27/17 | Kent Jewell | Helper | 8 | 8 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 1,169.80 |
| 3/27/17 | Kent Jewell | Helper | 8 | 8 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 1,169.80 |
| 3/27/17 | Kent Jewell | Helper | 8 | 7 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 1,091.00 |
| 3/27/17 | Kent Jewell | Helper | 8 | 7 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 1,091.00 |
| 3/27/17 | Todd Woiderski | Foreman | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,437.20 |
| 3/27/17 | Todd Woiderski | Operator 1 | 8 | 2 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 906.40 |
| 3/27/17 | Todd Woiderski | Operator 1 | 8 | 2 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 906.40 |
| 3/27/17 | Todd Woiderski | Operator 1 | 8 | 2 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 906.40 |
| 3/27/17 | Todd Woiderski | Labor | 8 | 2 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 719.80 |
| 3/27/17 | Todd Woiderski | Labor | 8 | 2 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 719.80 |
| 3/27/17 | Todd Woiderski | Operator 3 | 8 | 2 | $ | 50.50 | $ | 65.00 | 1 | $ | 20.00 | $ | 554.00 |
| 3/27/17 | Brooks Olsen | Foreman | 8 | 3 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,600.50 |
| 3/27/17 | Brooks Olsen | Labor | 8 | 3 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 803.60 |
| 3/27/17 | Brooks Olsen | Skilled Labor | 8 | 3 | $ | 65.00 | $ | 86.20 | 1 | $ | 45.00 | $ | 823.60 |
| 3/27/17 | Brooks Olsen | Operator 1 | 8 | 3 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,016.40 |
| 3/27/17 | Randy Carrillo | Foreman | 8 | 4 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,763.80 |
| 3/27/17 | Randy Carrillo | Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,126.40 |
| 3/27/17 | Randy Carrillo | Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,126.40 |
| 3/27/17 | Randy Carrillo | Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,126.40 |
| 3/27/17 | Randy Carrillo | Labor | 8 | 4 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 887.40 |
| 3/27/17 | Randy Carrillo | Labor | 8 | 4 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 887.40 |
| 3/27/17 | Randy Carrillo | Labor | 8 | 9 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 1,306.40 |
| 3/27/17 | Randy Carrillo | Skilled Labor | 8 | 4 | $ | 65.00 | $ | 86.20 | 1 | $ | 45.00 | $ | 909.80 |
| 3/27/17 | Randy Carrillo | Operator 3 | 8 | 4 | $ | 50.50 | $ | 65.00 | 1 | $ | 20.00 | $ | 684.00 |
| 3/28/17 | Brent Sherburne | Construction Manager | 8 | 2 | $ | 116.60 | $ | 161.00 | 1 | $ | 165.00 | $ | 1,419.80 |
| 3/28/17 | Brent Sherburne | Parts Manager | 8 | 2 | $ | 93.10 | $ | 127.20 | 1 | $ | 165.00 | $ | 1,164.20 |
| 3/28/17 | Brent Sherburne | Superintendent | 8 | 2 | $ | 148.10 | $ | 206.40 | 1 | $ | 165.00 | $ | 1,762.60 |
| 3/28/17 | Brent Sherburne | Safety | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,437.20 |
| 3/28/17 | Brent Sherburne | Teamster | 8 | 2 | $ | 64.10 | $ | 86.30 | 0 | $ | | $ | 685.40 |
| 3/28/17 | Brent Sherburne | Assistant Superintendent | 8 | 2 | $ | 125.10 | $ | 173.30 | 1 | $ | 165.00 | $ | 1,512.40 |
| 3/28/17 | Brent Sherburne | Mechanic _ Operator 1 | 8 | 6 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,346.40 |
| 3/28/17 | Brent Sherburne | Engineer | 8 | 2 | $ | 116.60 | $ | 161.00 | 1 | $ | 165.00 | $ | 1,419.80 |
| 3/28/17 | Kent Jewell | Welder Foreman | 8 | 8 | $ | 124.90 | $ | 165.20 | 1 | $ | 105.00 | $ | 2,425.80 |
| 3/28/17 | Kent Jewell | Welder Steward | 8 | 8 | $ | 122.20 | $ | 161.40 | 1 | $ | 105.00 | $ | 2,373.80 |
| 3/28/17 | Kent Jewell | Welder | 8 | 7 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 | $ | 2,197.60 |
| 3/28/17 | Kent Jewell | Welder | 8 | 7 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 | $ | 2,197.60 |
| 3/28/17 | Kent Jewell | Welder | 8 | 7 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 | $ | 2,197.60 |
| 3/28/17 | Kent Jewell | Welder | 8 | 7 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 | $ | 2,197.60 |
| 3/28/17 | Kent Jewell | Helper | 8 | 8 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 1,169.80 |
| 3/28/17 | Kent Jewell | Helper | 8 | 8 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 1,169.80 |
| 3/28/17 | Kent Jewell | Helper | 8 | 7 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 1,091.00 |
| 3/28/17 | Kent Jewell | Helper | 8 | 7 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 1,091.00 |
| 3/28/17 | Kent Jewell | Helper | 8 | 7 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 1,091.00 |
| 3/28/17 | Kent Jewell | Helper | 8 | 7 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 1,091.00 |
| 3/28/17 | Todd Woiderski | Foreman | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,437.20 |
| 3/28/17 | Todd Woiderski | Operator 1 | 8 | 6 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,346.40 |
| 3/28/17 | Todd Woiderski | Operator 1 | 8 | 6 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,346.40 |
| 3/28/17 | Todd Woiderski | Operator 1 | 8 | 6 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,346.40 |
| 3/28/17 | Todd Woiderski | Labor | 8 | 5 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 971.20 |
| 3/28/17 | Todd Woiderski | Labor | 8 | 5 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 971.20 |
| 3/28/17 | Brooks Olsen | Operator 3 | 8 | 6 | $ | 50.50 | $ | 65.00 | 1 | $ | 20.00 | $ | 814.00 |
| 3/28/17 | Brooks Olsen | Foreman | 8 | 7 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 2,253.70 |
| 3/28/17 | Brooks Olsen | Labor | 8 | 6 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 1,055.00 |
| 3/28/17 | Brooks Olsen | Labor | 8 | 6 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 1,055.00 |
| 3/28/17 | Brooks Olsen | Operator 1 | 8 | 6 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,346.40 |
| 3/28/17 | Brooks Olsen | Operator 1 | 8 | 6 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,346.40 |
| 3/28/17 | Randy Carrillo | Foreman | 8 | 4 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,763.80 |
| 3/28/17 | Randy Carrillo | Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,126.40 |
| 3/28/17 | Randy Carrillo | Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,126.40 |
| 3/28/17 | Randy Carrillo | Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,126.40 |
| 3/28/17 | Randy Carrillo | Labor | 8 | 4 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 887.40 |
| 3/28/17 | Randy Carrillo | Labor | 8 | 4 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 887.40 |
| 3/28/17 | Randy Carrillo | Labor | 8 | 5 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 971.20 |
| 3/28/17 | Randy Carrillo | Skilled Labor | 8 | 4 | $ | 65.00 | $ | 86.20 | 1 | $ | 45.00 | $ | 909.80 |
| 3/28/17 | Randy Carrillo | Operator 3 | 8 | 4 | $ | 50.50 | $ | 65.00 | 1 | $ | 20.00 | $ | 684.00 |

| Date | Name | Role | Hrs | Hrs2 | Rate1 | | Rate2 | N | | Amt | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/17 | Brent Sherburne | Construction Manager | 8 | 2 | $ | 116.60 | $ | 161.00 | 1 | $ | 165.00 | $ | 1,419.80 |
| 3/29/17 | Brent Sherburne | Parts Manager | 8 | 2 | $ | 93.10 | $ | 127.20 | 1 | $ | 165.00 | $ | 1,164.20 |
| 3/29/17 | Brent Sherburne | Superintendent | 8 | 2 | $ | 148.10 | $ | 206.40 | 1 | $ | 165.00 | $ | 1,762.60 |
| 3/29/17 | Brent Sherburne | Safety | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,437.20 |
| 3/29/17 | Brent Sherburne | Teamster | 8 | 2 | $ | 64.10 | $ | 86.30 | 0 | $ | - | $ | 685.40 |
| 3/29/17 | Brent Sherburne | Assistant Superintendent | 8 | 2 | $ | 125.10 | $ | 173.30 | 1 | $ | 165.00 | $ | 1,512.40 |
| 3/29/17 | Brent Sherburne | Mechanic _ Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,126.40 |
| 3/29/17 | Brent Sherburne | Engineer | 8 | 2 | $ | 116.60 | $ | 161.00 | 1 | $ | 165.00 | $ | 1,419.80 |
| 3/29/17 | Brent Sherburne | Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,126.40 |
| 3/29/17 | Kent Jewell | Welder Foreman | 5 | 0 | $ | 124.90 | $ | 165.20 | 1 | $ | 105.00 | $ | 729.50 |
| 3/29/17 | Kent Jewell | Welder Steward | 8 | 3 | $ | 122.20 | $ | 161.40 | 1 | $ | 105.00 | $ | 1,566.80 |
| 3/29/17 | Kent Jewell | Welder | 5 | 0 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 | $ | 712.00 |
| 3/29/17 | Kent Jewell | Welder | 5 | 0 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 | $ | 712.00 |
| 3/29/17 | Kent Jewell | Welder | 5 | 0 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 | $ | 712.00 |
| 3/29/17 | Kent Jewell | Welder | 8 | 3 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 | $ | 1,556.80 |
| 3/29/17 | Kent Jewell | Helper | 4 | 0 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 292.20 |
| 3/29/17 | Kent Jewell | Helper | 4 | 0 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 292.20 |
| 3/29/17 | Kent Jewell | Helper | 4 | 0 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 292.20 |
| 3/29/17 | Kent Jewell | Helper | 4 | 0 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 292.20 |
| 3/29/17 | Kent Jewell | Helper | 8 | 3 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 775.80 |
| 3/29/17 | Kent Jewell | Helper | 8 | 3 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 775.80 |
| 3/29/17 | Todd Woiderski | Foreman | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,437.20 |
| 3/29/17 | Todd Woiderski | Operator 1 | 8 | 2 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 906.40 |
| 3/29/17 | Todd Woiderski | Operator 1 | 8 | 2 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 906.40 |
| 3/29/17 | Todd Woiderski | Operator 1 | 8 | 2 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 906.40 |
| 3/29/17 | Todd Woiderski | Labor | 8 | 2 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 719.80 |
| 3/29/17 | Todd Woiderski | Labor | 8 | 2 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 719.80 |
| 3/29/17 | Brooks Olsen | Operator 3 | 8 | 3 | $ | 50.50 | $ | 65.00 | 1 | $ | 20.00 | $ | 619.00 |
| 3/29/17 | Brooks Olsen | Foreman | 8 | 3 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,600.50 |
| 3/29/17 | Brooks Olsen | Labor | 8 | 3 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 803.60 |
| 3/29/17 | Brooks Olsen | Skilled Labor | 8 | 4 | $ | 65.00 | $ | 86.20 | 1 | $ | 45.00 | $ | 909.80 |
| 3/29/17 | Brooks Olsen | Operator 1 | 8 | 3 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,016.40 |
| 3/29/17 | Brooks Olsen | Operator 1 | 8 | 3 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,016.40 |
| 3/29/17 | Randy Carrillo | Foreman | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,437.20 |
| 3/29/17 | Randy Carrillo | Operator 1 | 8 | 2 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 906.40 |
| 3/29/17 | Randy Carrillo | Operator 1 | 8 | 2 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 906.40 |
| 3/29/17 | Randy Carrillo | Labor | 8 | 2 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 719.80 |
| 3/29/17 | Randy Carrillo | Labor | 8 | 2 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 719.80 |
| 3/29/17 | Randy Carrillo | Labor | 8 | 2 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 719.80 |
| 3/29/17 | Randy Carrillo | Skilled Labor | 8 | 2 | $ | 65.00 | $ | 86.20 | 1 | $ | 45.00 | $ | 737.40 |
| 3/29/17 | Randy Carrillo | Operator 3 | 8 | 2 | $ | 50.50 | $ | 65.00 | 1 | $ | 20.00 | $ | 554.00 |
| 3/30/17 | Brent Sherburne | Construction Manager | 8 | 2 | $ | 116.60 | $ | 161.00 | 1 | $ | 165.00 | $ | 1,419.80 |
| 3/30/17 | Brent Sherburne | Parts Manager | 8 | 2 | $ | 93.10 | $ | 127.20 | 1 | $ | 165.00 | $ | 1,164.20 |
| 3/30/17 | Brent Sherburne | Superintendent | 8 | 2 | $ | 148.10 | $ | 206.40 | 1 | $ | 165.00 | $ | 1,762.60 |
| 3/30/17 | Brent Sherburne | Safety | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,437.20 |
| 3/30/17 | Brent Sherburne | Teamster | 8 | 2 | $ | 64.10 | $ | 86.30 | 0 | $ | - | $ | 685.40 |
| 3/30/17 | Brent Sherburne | Assistant Superintendent | 8 | 2 | $ | 125.10 | $ | 173.30 | 1 | $ | 165.00 | $ | 1,512.40 |
| 3/30/17 | Brent Sherburne | Mechanic _ Operator 1 | 8 | 5 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,236.40 |
| 3/30/17 | Brent Sherburne | Engineer | 8 | 2 | $ | 116.60 | $ | 161.00 | 1 | $ | 165.00 | $ | 1,419.80 |
| 3/30/17 | Brent Sherburne | Operator 1 | 8 | 3 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,016.40 |
| 3/30/17 | Brooks Olsen | Operator 1 | 8 | 2 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 906.40 |
| 3/30/17 | Brooks Olsen | Foreman | 8 | 5 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,927.10 |
| 3/30/17 | Brooks Olsen | Labor | 8 | 5 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 971.20 |
| 3/30/17 | Brooks Olsen | Skilled Labor | 8 | 5 | $ | 65.00 | $ | 86.20 | 1 | $ | 45.00 | $ | 996.00 |
| 3/30/17 | Brooks Olsen | Operator 1 | 8 | 5 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,236.40 |
| 3/30/17 | Brooks Olsen | Operator 1 | 8 | 2 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 906.40 |
| 3/30/17 | Brooks Olsen | Labor | 8 | 5 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 971.20 |
| 3/30/17 | Todd Woiderski | Foreman | 8 | 2 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,437.20 |
| 3/30/17 | Kent Jewell | Welder Steward | 8 | 2 | $ | 122.20 | $ | 161.40 | 1 | $ | 105.00 | $ | 1,405.40 |
| 3/30/17 | Kent Jewell | Welder | 5 | 0 | $ | 121.40 | $ | 160.20 | 1 | $ | 105.00 | $ | 712.00 |
| 3/30/17 | Kent Jewell | Helper | 4 | 0 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 292.20 |
| 3/30/17 | Kent Jewell | Helper | 8 | 2 | $ | 61.80 | $ | 78.80 | 1 | $ | 45.00 | $ | 697.00 |
| 3/31/17 | Brent Sherburne | Parts Manager | 8 | 2 | $ | 93.10 | $ | 127.20 | 1 | $ | 165.00 | $ | 1,164.20 |
| 3/31/17 | Brent Sherburne | Teamster | 8 | 2 | $ | 64.10 | $ | 86.30 | 0 | $ | - | $ | 685.40 |
| 3/31/17 | Brent Sherburne | Mechanic _ Operator 1 | 8 | 2 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 906.40 |
| 3/31/17 | Brooks Olsen | Operator 1 | 8 | 3 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,016.40 |
| 3/31/17 | Brooks Olsen | Foreman | 8 | 4 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,763.80 |
| 3/31/17 | Brooks Olsen | Labor | 8 | 3 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 803.60 |
| 3/31/17 | Brooks Olsen | Skilled Labor | 8 | 3 | $ | 65.00 | $ | 86.20 | 1 | $ | 45.00 | $ | 823.60 |
| 3/31/17 | Brooks Olsen | Operator 1 | 8 | 4 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,126.40 |
| 3/31/17 | Brooks Olsen | Labor | 8 | 4 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 887.40 |
| 4/1/17 | Brent Sherburne | Parts Manager | 0 | 10 | $ | 93.10 | $ | 127.20 | 1 | $ | 165.00 | $ | 1,437.00 |
| 4/1/17 | Brent Sherburne | Teamster | 0 | 10 | $ | 64.10 | $ | 86.30 | 0 | $ | - | $ | 863.00 |
| 4/1/17 | Brent Sherburne | Mechanic _ Operator 1 | 0 | 10 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,120.00 |
| 4/1/17 | Brent Sherburne | Operator 1 | 0 | 10 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,120.00 |
| 4/1/17 | Brooks Olsen | Operator 1 | 0 | 10 | $ | 83.30 | $ | 110.00 | 1 | $ | 20.00 | $ | 1,120.00 |
| 4/1/17 | Brooks Olsen | Foreman | 0 | 10 | $ | 118.20 | $ | 163.30 | 1 | $ | 165.00 | $ | 1,798.00 |
| 4/1/17 | Brooks Olsen | Labor | 0 | 10 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 883.00 |
| 4/1/17 | Brooks Olsen | Skilled Labor | 0 | 10 | $ | 65.00 | $ | 86.20 | 1 | $ | 45.00 | $ | 907.00 |
| 4/1/17 | Brooks Olsen | Labor | 0 | 10 | $ | 63.40 | $ | 83.80 | 1 | $ | 45.00 | $ | 883.00 |
| 4/3/17 | Brent Sherburne | Parts Manager | 8 | 2 | $ | 93.10 | $ | 127.20 | 1 | $ | 165.00 | $ | 1,164.20 |
| 4/3/17 | Brent Sherburne | Teamster | 8 | 2 | $ | 64.10 | $ | 86.30 | 0 | $ | - | $ | 685.40 |
| 4/4/17 | Brent Sherburne | Parts Manager | 8 | 2 | $ | 93.10 | $ | 127.20 | 1 | $ | 165.00 | $ | 1,164.20 |
| 4/4/17 | Brent Sherburne | Teamster | 8 | 2 | $ | 64.10 | $ | 86.30 | 0 | $ | - | $ | 685.40 |

| Labor Totals | | | 2545 | 1998 | | 370 | | $ | 487,254.20 |
|---|---|---|---|---|---|---|---|---|---|

### Equipment

| Date | Foreman | Classification | Equipment ID | Hrs | Rate | Total $ |
|---|---|---|---|---|---|---|
| 3/18/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2976 | 10 | $ 20.85 | $ 208.50 |
| 3/18/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | 10 | $ 20.85 | $ 208.50 |
| 3/18/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B3174 | 10 | $ 20.85 | $ 208.50 |
| 3/18/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2669 | 10 | $ 20.85 | $ 208.50 |
| 3/18/17 | Mobilization | Semi Tractor | | 7 | $ 70.75 | $ 495.25 |
| 3/18/17 | Mobilization | Lowboy 4 axle | | 7 | $ 21.35 | $ 149.45 |
| 3/18/17 | Mobilization | Semi Tractor | | 6 | $ 70.75 | $ 424.50 |
| 3/18/17 | Mobilization | Flatbed Trailer | | 6 | $ 6.00 | $ 36.00 |
| 3/19/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2976 | 10 | $ 20.85 | $ 208.50 |
| 3/19/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | 10 | $ 20.85 | $ 208.50 |
| 3/19/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B3174 | 10 | $ 20.85 | $ 208.50 |
| 3/19/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2669 | 10 | $ 20.85 | $ 208.50 |
| 3/19/17 | Mobilization | Semi Tractor | | 10 | $ 70.75 | $ 707.50 |
| 3/19/17 | Mobilization | Lowboy 4 axle | | 10 | $ 21.35 | $ 213.50 |
| 3/19/17 | Mobilization | Semi Tractor | | 10 | $ 70.75 | $ 707.50 |
| 3/19/17 | Mobilization | Flatbed Trailer | | 10 | $ 6.00 | $ 60.00 |
| 3/20/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2976 | 10 | $ 20.85 | $ 208.50 |
| 3/20/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | 10 | $ 20.85 | $ 208.50 |
| 3/20/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B3174 | 10 | $ 20.85 | $ 208.50 |
| 3/20/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2669 | 10 | $ 20.85 | $ 208.50 |
| 3/20/17 | Brent Sherburne | Semi Tractor | C393 | 10 | $ 70.75 | $ 707.50 |
| 3/20/17 | Brent Sherburne | Lowboy 4 axle | D2794 | 10 | $ 21.35 | $ 213.50 |
| 3/20/17 | Brent Sherburne | Semi Tractor | C418 | 10 | $ 70.75 | $ 707.50 |
| 3/20/17 | Brent Sherburne | Lowboy 4 axle | D3072 | 10 | $ 21.35 | $ 213.50 |
| 3/20/17 | Brent Sherburne | Flatbed Trailer | D2033 | 10 | $ 6.00 | $ 60.00 |
| 3/20/17 | Brent Sherburne | Tools / Part Trailer | D1878 | 10 | $ 21.35 | $ 213.50 |
| 3/20/17 | Brent Sherburne | Telescopic Fork Lift | | 10 | $ 27.35 | $ 273.50 |
| 3/20/17 | Mobilization | Semi Tractor | | 10 | $ 70.75 | $ 707.50 |
| 3/20/17 | Mobilization | Lowboy 4 axle | | 10 | $ 21.35 | $ 213.50 |
| 3/20/17 | Mobilization | Semi Tractor | | 10 | $ 70.75 | $ 707.50 |
| 3/20/17 | Mobilization | Lowboy 4 axle | | 10 | $ 21.35 | $ 213.50 |
| 3/20/17 | Mobilization | Semi Tractor | | 10 | $ 70.75 | $ 707.50 |
| 3/20/17 | Mobilization | Lowboy 4 axle | | 10 | $ 21.35 | $ 213.50 |
| 3/20/17 | Mobilization | Semi Tractor | | 10 | $ 70.75 | $ 707.50 |
| 3/20/17 | Mobilization | Lowboy 4 axle | | 10 | $ 21.35 | $ 213.50 |
| 3/20/17 | Mobilization | Semi Tractor | | 10 | $ 70.75 | $ 707.50 |
| 3/20/17 | Mobilization | Lowboy 4 axle | | 10 | $ 21.35 | $ 213.50 |
| 3/20/17 | Mobilization | Semi Tractor | | 10 | $ 70.75 | $ 707.50 |
| 3/20/17 | Mobilization | Flatbed Trailer | | 10 | $ 6.00 | $ 60.00 |
| 3/20/17 | Mobilization | Semi Tractor | | 10 | $ 70.75 | $ 707.50 |
| 3/20/17 | Mobilization | Flatbed Trailer | | 10 | $ 6.00 | $ 60.00 |
| 3/20/17 | Mobilization | Semi Tractor | | 10 | $ 70.75 | $ 707.50 |
| 3/20/17 | Mobilization | Flatbed Trailer | | 10 | $ 6.00 | $ 60.00 |
| 3/20/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | B2406 | 11 | $ 23.60 | $ 259.60 |
| 3/20/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | Rental | 11 | $ 23.60 | $ 259.60 |
| 3/20/17 | Todd Woiderski | Pickup Truck, 3/4 Ton | B2588 | 10 | $ 23.60 | $ 236.00 |
| 3/20/17 | Todd Woiderski | Cat D6 Dozer | P1326 | 10 | $ 69.95 | $ 699.50 |
| 3/20/17 | Todd Woiderski | J-D 350 Excavator | 90015 | 10 | $ 128.45 | $ 1,284.50 |
| 3/20/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B2534 | 11 | $ 23.60 | $ 259.60 |
| 3/20/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B1959 | 11 | $ 23.60 | $ 259.60 |
| 3/20/17 | Randy Carrillo | CAT 330 Excavator | N1068 | 11 | $ 128.45 | $ 1,412.95 |
| 3/20/17 | Randy Carrillo | 583 Sideboom | U346 | 11 | $ 126.65 | $ 1,393.15 |
| 3/21/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2976 | 10 | $ 20.85 | $ 208.50 |
| 3/21/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | 10 | $ 20.85 | $ 208.50 |
| 3/21/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B3174 | 10 | $ 20.85 | $ 208.50 |
| 3/21/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2669 | 10 | $ 20.85 | $ 208.50 |
| 3/22/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2141 | 10 | $ 20.85 | $ 208.50 |
| 3/21/17 | Brent Sherburne | Semi Tractor | C393 | 10 | $ 70.75 | $ 707.50 |
| 3/21/17 | Brent Sherburne | Lowboy 4 axle | D2794 | 10 | $ 21.35 | $ 213.50 |
| 3/21/17 | Brent Sherburne | Semi Tractor | C418 | 10 | $ 70.75 | $ 707.50 |
| 3/21/17 | Brent Sherburne | Lowboy 4 axle | D3072 | 10 | $ 21.35 | $ 213.50 |
| 3/21/17 | Brent Sherburne | Flatbed Trailer | D2033 | 10 | $ 6.00 | $ 60.00 |
| 3/21/17 | Brent Sherburne | Mechanics Truck | | 13 | $ 31.00 | $ 403.00 |
| 3/21/17 | Brent Sherburne | Tools / Part Trailer | D1878 | 10 | $ 21.35 | $ 213.50 |
| 3/21/17 | Brent Sherburne | Welding Truck | | 13 | $ 29.85 | $ 388.05 |
| 3/21/17 | Brent Sherburne | Welding Truck | | 15 | $ 29.85 | $ 447.75 |
| 3/21/17 | Brent Sherburne | Welding Truck | | 14 | $ 29.85 | $ 417.90 |
| 3/21/17 | Brent Sherburne | Welding Truck | | 14 | $ 29.85 | $ 417.90 |
| 3/21/17 | Brent Sherburne | Telescopic Fork Lift | | 10 | $ 27.35 | $ 273.50 |
| 3/21/17 | Mobilization | Semi Tractor | | 8 | $ 70.75 | $ 566.00 |
| 3/21/17 | Mobilization | Lowboy 4 axle | | 8 | $ 21.35 | $ 170.80 |
| 3/21/17 | Mobilization | Semi Tractor | | 8 | $ 70.75 | $ 566.00 |
| 3/21/17 | Mobilization | Flatbed Trailer | | 8 | $ 6.00 | $ 48.00 |
| 3/21/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | B2406 | 11 | $ 23.60 | $ 259.60 |
| 3/21/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | Rental | 11 | $ 23.60 | $ 259.60 |
| 3/21/17 | Todd Woiderski | Pickup Truck, 3/4 Ton | B2588 | 10 | $ 23.60 | $ 236.00 |
| 3/21/17 | Todd Woiderski | Cat D6 Dozer | P1326 | 12 | $ 69.95 | $ 839.40 |
| 3/21/17 | Todd Woiderski | J-D 350 Excavator | 90015 | 12 | $ 128.45 | $ 1,541.40 |
| 3/21/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B2534 | 13 | $ 23.60 | $ 306.80 |
| 3/21/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B1959 | 13 | $ 23.60 | $ 306.80 |

| Date | Name | Equipment | ID | | Qty | Rate | Total |
|---|---|---|---|---|---|---|---|
| 3/21/17 | Randy Carrillo | CAT 330 Excavator | N1068 | | 13 | $ 128.45 | $ 1,669.85 |
| 3/21/17 | Randy Carrillo | 583 Sideboom | U346 | | 13 | $ 126.65 | $ 1,646.45 |
| 3/22/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2976 | | 10 | $ 20.85 | $ 208.50 |
| 3/22/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | | 10 | $ 20.85 | $ 208.50 |
| 3/22/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B3174 | | 10 | $ 20.85 | $ 208.50 |
| 3/22/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2669 | | 10 | $ 20.85 | $ 208.50 |
| 3/22/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2141 | | 10 | $ 20.85 | $ 208.50 |
| 3/22/17 | Brent Sherburne | Semi Tractor | C393 | | 10 | $ 70.75 | $ 707.50 |
| 3/22/17 | Brent Sherburne | Lowboy 4 axle | D2794 | | 10 | $ 21.35 | $ 213.50 |
| 3/22/17 | Brent Sherburne | Semi Tractor | C418 | | 10 | $ 70.75 | $ 707.50 |
| 3/22/17 | Brent Sherburne | Lowboy 4 axle | D3072 | | 10 | $ 21.35 | $ 213.50 |
| 3/22/17 | Brent Sherburne | Flatbed Trailer | D2033 | | 10 | $ 6.00 | $ 60.00 |
| 3/22/17 | Brent Sherburne | Mechanics Truck | | | 13 | $ 31.00 | $ 403.00 |
| 3/22/17 | Brent Sherburne | Tools / Part Trailer | D1878 | | 10 | $ 21.35 | $ 213.50 |
| 3/22/17 | Brent Sherburne | Welding Truck | | | 15 | $ 29.85 | $ 447.75 |
| 3/22/17 | Brent Sherburne | Welding Truck | | | 15 | $ 29.85 | $ 447.75 |
| 3/22/17 | Brent Sherburne | Welding Truck | | | 15 | $ 29.85 | $ 447.75 |
| 3/22/17 | Brent Sherburne | Welding Truck | | | 15 | $ 29.85 | $ 447.75 |
| 3/22/17 | Brent Sherburne | Telescopic Fork Lift | | | 10 | $ 27.35 | $ 273.50 |
| 3/22/17 | Brent Sherburne | Trench Shield | | | 10 | $ 38.15 | $ 381.50 |
| 3/22/17 | Brent Sherburne | Trench Shield | | | 10 | $ 38.15 | $ 381.50 |
| 3/22/17 | Brent Sherburne | Trench Shield | | | 10 | $ 38.15 | $ 381.50 |
| 3/22/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | B2406 | | 11 | $ 23.60 | $ 259.60 |
| 3/22/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | Rental | | 11 | $ 23.60 | $ 259.60 |
| 3/22/17 | Brooks Olsen | CAT 330 Excavator | N1063 | | 10 | $ 128.45 | $ 1,284.50 |
| 3/22/17 | Brooks Olsen | 583 Sideboom | U347 | | 10 | $ 126.65 | $ 1,266.50 |
| 3/22/17 | Brooks Olsen | Vacuum Truck | Rental | | 12 | $ 72.95 | $ 875.40 |
| 3/22/17 | Todd Woiderski | Pickup Truck, 3/4 Ton | B2588 | | 10 | $ 23.60 | $ 236.00 |
| 3/22/17 | Todd Woiderski | 583 Sideboom | U501 | | 12 | $ 126.65 | $ 1,519.80 |
| 3/22/17 | Todd Woiderski | Cat D6 Dozer | P1326 | | 12 | $ 69.95 | $ 839.40 |
| 3/22/17 | Todd Woiderski | J-D 350 Excavator | 90015 | | 13 | $ 128.45 | $ 1,669.85 |
| 3/22/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B2534 | | 12 | $ 23.60 | $ 283.20 |
| 3/22/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B1959 | | 12 | $ 23.60 | $ 283.20 |
| 3/22/17 | Randy Carrillo | CAT 330 Excavator | N1068 | | 12 | $ 128.45 | $ 1,541.40 |
| 3/22/17 | Randy Carrillo | 583 Sideboom | U346 | | 12 | $ 126.65 | $ 1,519.80 |
| 3/23/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2976 | | 10 | $ 20.85 | $ 208.50 |
| 3/23/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | | 10 | $ 20.85 | $ 208.50 |
| 3/23/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B3174 | | 10 | $ 20.85 | $ 208.50 |
| 3/23/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2669 | | 10 | $ 20.85 | $ 208.50 |
| 3/23/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2141 | | 10 | $ 20.85 | $ 208.50 |
| 3/23/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2940 | | 10 | $ 20.85 | $ 208.50 |
| 3/23/17 | Brent Sherburne | Semi Tractor | C393 | | 10 | $ 70.75 | $ 707.50 |
| 3/23/17 | Brent Sherburne | Lowboy 4 axle | D2794 | | 10 | $ 21.35 | $ 213.50 |
| 3/23/17 | Brent Sherburne | Semi Tractor | C418 | | 10 | $ 70.75 | $ 707.50 |
| 3/23/17 | Brent Sherburne | Lowboy 4 axle | D3072 | | 10 | $ 21.35 | $ 213.50 |
| 3/23/17 | Brent Sherburne | Flatbed Trailer | D2033 | | 10 | $ 6.00 | $ 60.00 |
| 3/23/17 | Brent Sherburne | Tools / Part Trailer | D1878 | | 10 | $ 21.35 | $ 213.50 |
| 3/23/17 | Brent Sherburne | Mechanics Truck | | | 12 | $ 31.00 | $ 372.00 |
| 3/23/17 | Brent Sherburne | Welding Truck | | | 14 | $ 29.85 | $ 417.90 |
| 3/23/17 | Brent Sherburne | Welding Truck | | | 14 | $ 29.85 | $ 417.90 |
| 3/23/17 | Brent Sherburne | Welding Truck | | | 14 | $ 29.85 | $ 417.90 |
| 3/23/17 | Brent Sherburne | Welding Truck | | | 15 | $ 29.85 | $ 447.75 |
| 3/23/17 | Brent Sherburne | Telescopic Fork Lift | | | 10 | $ 27.35 | $ 273.50 |
| 3/23/17 | Brent Sherburne | Trench Shield | | | 10 | $ 38.15 | $ 381.50 |
| 3/23/17 | Brent Sherburne | Trench Shield | | | 10 | $ 38.15 | $ 381.50 |
| 3/23/17 | Brent Sherburne | Trench Shield | | | 10 | $ 38.15 | $ 381.50 |
| 3/23/17 | Brent Sherburne | Light Plant | | | 10 | $ 12.20 | $ 122.00 |
| 3/23/17 | Brent Sherburne | Light Plant | | | 10 | $ 12.20 | $ 122.00 |
| 3/23/17 | Brent Sherburne | Light Plant | | | 10 | $ 12.20 | $ 122.00 |
| 3/23/17 | Brent Sherburne | Light Plant | | | 10 | $ 12.20 | $ 122.00 |
| 3/23/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | B2406 | | 11 | $ 23.60 | $ 259.60 |
| 3/23/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | Rental | | 11 | $ 23.60 | $ 259.60 |
| 3/23/17 | Brooks Olsen | CAT 330 Excavator | N1063 | | 11 | $ 128.45 | $ 1,412.95 |
| 3/23/17 | Brooks Olsen | 583 Sideboom | U347 | | 11 | $ 126.65 | $ 1,393.15 |
| 3/23/17 | Brooks Olsen | Vacuum Truck | Rental | | 11 | $ 72.95 | $ 802.45 |
| 3/23/17 | Todd Woiderski | Pickup Truck, 3/4 Ton | B2588 | | 10 | $ 23.60 | $ 236.00 |
| 3/23/17 | Todd Woiderski | 583 Sideboom | U501 | | 11 | $ 126.65 | $ 1,393.15 |
| 3/23/17 | Todd Woiderski | Cat D6 Dozer | P1326 | | 11 | $ 69.95 | $ 769.45 |
| 3/23/17 | Todd Woiderski | J-D 350 Excavator | 90015 | | 11 | $ 128.45 | $ 1,412.95 |
| 3/23/17 | Todd Woiderski | Light Plant | | | 11 | $ 12.20 | $ 134.20 |
| 3/23/17 | Todd Woiderski | Light Plant | | | 11 | $ 12.20 | $ 134.20 |
| 3/23/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B2534 | | 10 | $ 23.60 | $ 236.00 |
| 3/23/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B1959 | | 10 | $ 23.60 | $ 236.00 |
| 3/23/17 | Randy Carrillo | CAT 330 Excavator | N1068 | | 11 | $ 128.45 | $ 1,412.95 |
| 3/23/17 | Randy Carrillo | 583 Sideboom | U346 | | 11 | $ 126.65 | $ 1,393.15 |
| 3/23/17 | Jason Meier | 583 Sideboom | U523 | | 14 | $ 126.65 | $ 1,773.10 |
| 3/23/17 | Jason Meier | Semi Tractor | C445 | | 13 | $ 21.35 | $ 277.55 |
| 3/23/17 | Jason Meier | Tanker Trailer | D2200 | | 13 | $ 6.00 | $ 78.00 |
| 3/23/17 | Scott Weatherford | Frac Tank | Rental | | 16 | $ 6.85 | $ 109.60 |
| 3/23/17 | Scott Weatherford | Testing Van / Trailer | | | 16 | $ 21.35 | $ 341.60 |
| 3/23/17 | Scott Weatherford | Pickup Truck, 3/4 Ton | | | 16 | $ 23.60 | $ 377.60 |
| 3/24/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2976 | | 10 | $ 20.85 | $ 208.50 |
| 3/24/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | | 10 | $ 20.85 | $ 208.50 |
| 3/24/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B3174 | | 10 | $ 20.85 | $ 208.50 |

| Date | Name | Item | ID | | Qty | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/24/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2669 | | 10 | $ | 20.85 | $ 208.50 |
| 3/24/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2141 | | 10 | $ | 20.85 | $ 208.50 |
| 3/24/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2940 | | 10 | $ | 20.85 | $ 208.50 |
| 3/24/17 | Brent Sherburne | Semi Tractor | C393 | | 10 | $ | 70.75 | $ 707.50 |
| 3/24/17 | Brent Sherburne | Lowboy 4 axle | D2794 | | 10 | $ | 21.35 | $ 213.50 |
| 3/24/17 | Brent Sherburne | Semi Tractor | C418 | | 10 | $ | 70.75 | $ 707.50 |
| 3/24/17 | Brent Sherburne | Lowboy 4 axle | D3072 | | 10 | $ | 21.35 | $ 213.50 |
| 3/24/17 | Brent Sherburne | Flatbed Trailer | D2033 | | 10 | $ | 6.00 | $ 60.00 |
| 3/24/17 | Brent Sherburne | Tools / Part Trailer | D1878 | | 10 | $ | 21.35 | $ 213.50 |
| 3/24/17 | Brent Sherburne | Mechanics Truck | | | 11 | $ | 31.00 | $ 341.00 |
| 3/24/17 | Brent Sherburne | Welding Truck | | | 15 | $ | 29.85 | $ 447.75 |
| 3/24/17 | Brent Sherburne | Welding Truck | | | 13 | $ | 29.85 | $ 388.05 |
| 3/24/17 | Brent Sherburne | Welding Truck | | | 13 | $ | 29.85 | $ 388.05 |
| 3/24/17 | Brent Sherburne | Welding Truck | | | 13 | $ | 29.85 | $ 388.05 |
| 3/24/17 | Brent Sherburne | Telescopic Fork Lift | | | 10 | $ | 27.35 | $ 273.50 |
| 3/24/17 | Brent Sherburne | Trench Shield | | | 10 | $ | 38.15 | $ 381.50 |
| 3/24/17 | Brent Sherburne | Trench Shield | | | 10 | $ | 38.15 | $ 381.50 |
| 3/24/17 | Brent Sherburne | Trench Shield | | | 10 | $ | 38.15 | $ 381.50 |
| 3/24/17 | Brent Sherburne | Light Plant | | | 10 | $ | 12.20 | $ 122.00 |
| 3/24/17 | Brent Sherburne | Light Plant | | | 10 | $ | 12.20 | $ 122.00 |
| 3/24/17 | Brent Sherburne | Light Plant | | | 10 | $ | 12.20 | $ 122.00 |
| 3/24/17 | Brent Sherburne | Light Plant | | | 10 | $ | 12.20 | $ 122.00 |
| 3/24/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | B2406 | | 10 | $ | 23.60 | $ 236.00 |
| 3/24/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | Rental | | 10 | $ | 23.60 | $ 236.00 |
| 3/24/17 | Brooks Olsen | CAT 330 Excavator | N1063 | | 10 | $ | 128.45 | $ 1,284.50 |
| 3/24/17 | Brooks Olsen | 583 Sideboom | U347 | | 10 | $ | 126.65 | $ 1,266.50 |
| 3/24/17 | Todd Woiderski | Pickup Truck, 3/4 Ton | B2588 | | 10 | $ | 23.60 | $ 236.00 |
| 3/24/17 | Todd Woiderski | 583 Sideboom | U501 | | 10 | $ | 126.65 | $ 1,266.50 |
| 3/24/17 | Todd Woiderski | Cat D6 Dozer | P1326 | | 10 | $ | 69.95 | $ 699.50 |
| 3/24/17 | Todd Woiderski | J-D 350 Excavator | 90015 | | 10 | $ | 128.45 | $ 1,284.50 |
| 3/24/17 | Todd Woiderski | Light Plant | | | 10 | $ | 12.20 | $ 122.00 |
| 3/24/17 | Todd Woiderski | Light Plant | | | 10 | $ | 12.20 | $ 122.00 |
| 3/24/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B2534 | | 10 | $ | 23.60 | $ 236.00 |
| 3/24/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B1959 | | 10 | $ | 23.60 | $ 236.00 |
| 3/24/17 | Randy Carrillo | CAT 330 Excavator | N1068 | | 11 | $ | 128.45 | $ 1,412.95 |
| 3/24/17 | Randy Carrillo | 583 Sideboom | U346 | | 11 | $ | 126.65 | $ 1,393.15 |
| 3/24/17 | Jason Meier | 583 Sideboom | U523 | | 16 | $ | 126.65 | $ 2,026.40 |
| 3/24/17 | Scott Weatherford | Pickup Truck, 3/4 Ton | | | 16 | $ | 23.60 | $ 377.60 |
| 3/24/17 | Scott Weatherford | Frac Tank | Rental | | 16 | $ | 6.85 | $ 109.60 |
| 3/24/17 | Scott Weatherford | Testing Van / Trailer | | | 16 | $ | 21.35 | $ 341.60 |
| 3/25/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2976 | | 10 | $ | 20.85 | $ 208.50 |
| 3/25/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | | 10 | $ | 20.85 | $ 208.50 |
| 3/25/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B3174 | | 10 | $ | 20.85 | $ 208.50 |
| 3/25/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2669 | | 10 | $ | 20.85 | $ 208.50 |
| 3/25/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2141 | | 10 | $ | 20.85 | $ 208.50 |
| 3/25/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2940 | | 10 | $ | 20.85 | $ 208.50 |
| 3/25/17 | Brent Sherburne | Semi Tractor | C393 | | 10 | $ | 70.75 | $ 707.50 |
| 3/25/17 | Brent Sherburne | Lowboy 4 axle | D2794 | | 10 | $ | 21.35 | $ 213.50 |
| 3/25/17 | Brent Sherburne | Semi Tractor | C418 | | 10 | $ | 70.75 | $ 707.50 |
| 3/25/17 | Brent Sherburne | Lowboy 4 axle | D3072 | | 10 | $ | 21.35 | $ 213.50 |
| 3/25/17 | Brent Sherburne | Flatbed Trailer | D2033 | | 10 | $ | 6.00 | $ 60.00 |
| 3/25/17 | Brent Sherburne | Tools / Part Trailer | D1878 | | 10 | $ | 21.35 | $ 213.50 |
| 3/25/17 | Brent Sherburne | Mechanics Truck | | | 11 | $ | 31.00 | $ 341.00 |
| 3/25/17 | Brent Sherburne | Telescopic Fork Lift | | | 10 | $ | 27.35 | $ 273.50 |
| 3/25/17 | Brent Sherburne | Trench Shield | | | 10 | $ | 38.15 | $ 381.50 |
| 3/25/17 | Brent Sherburne | Trench Shield | | | 10 | $ | 38.15 | $ 381.50 |
| 3/25/17 | Brent Sherburne | Trench Shield | | | 10 | $ | 38.15 | $ 381.50 |
| 3/25/17 | Brent Sherburne | Light Plant | | | 10 | $ | 12.20 | $ 122.00 |
| 3/25/17 | Brent Sherburne | Light Plant | | | 10 | $ | 12.20 | $ 122.00 |
| 3/25/17 | Brent Sherburne | Light Plant | | | 10 | $ | 12.20 | $ 122.00 |
| 3/25/17 | Brent Sherburne | Light Plant | | | 10 | $ | 12.20 | $ 122.00 |
| 3/25/17 | Kent Jewell | Welding Truck | | | 14 | $ | 29.85 | $ 417.90 |
| 3/25/17 | Kent Jewell | Welding Truck | | | 13 | $ | 29.85 | $ 388.05 |
| 3/25/17 | Kent Jewell | Welding Truck | | | 13 | $ | 29.85 | $ 388.05 |
| 3/25/17 | Kent Jewell | Welding Truck | | | 13 | $ | 29.85 | $ 388.05 |
| 3/25/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | B2406 | | 11 | $ | 23.60 | $ 259.60 |
| 3/25/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | Rental | | 11 | $ | 23.60 | $ 259.60 |
| 3/25/17 | Brooks Olsen | CAT 330 Excavator | N1063 | | 11 | $ | 128.45 | $ 1,412.95 |
| 3/25/17 | Brooks Olsen | 583 Sideboom | U347 | | 11 | $ | 126.65 | $ 1,393.15 |
| 3/25/17 | Todd Woiderski | Pickup Truck, 3/4 Ton | B2588 | | 10 | $ | 23.60 | $ 236.00 |
| 3/25/17 | Todd Woiderski | 583 Sideboom | U501 | | 11 | $ | 126.65 | $ 1,393.15 |
| 3/25/17 | Todd Woiderski | Cat D6 Dozer | P1326 | | 11 | $ | 69.95 | $ 769.45 |
| 3/25/17 | Todd Woiderski | J-D 350 Excavator | 90015 | | 11 | $ | 128.45 | $ 1,412.95 |
| 3/25/17 | Todd Woiderski | Light Plant | | | 11 | $ | 12.20 | $ 134.20 |
| 3/25/17 | Todd Woiderski | Light Plant | | | 11 | $ | 12.20 | $ 134.20 |
| 3/25/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B2534 | | 10 | $ | 23.60 | $ 236.00 |
| 3/25/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B1959 | | 10 | $ | 23.60 | $ 236.00 |
| 3/25/17 | Randy Carrillo | CAT 330 Excavator | N1068 | | 11 | $ | 128.45 | $ 1,412.95 |
| 3/25/17 | Randy Carrillo | 583 Sideboom | U346 | | 11 | $ | 126.65 | $ 1,393.15 |
| 3/25/17 | Randy Carrillo | Padding Bucket | Outlaw | | 11 | $ | 44.40 | $ 488.40 |
| 3/25/17 | Randy Carrillo | Hammer / Breaker for 330 | | | 11 | $ | 34.85 | $ 383.35 |
| 3/25/17 | Jason Meier | 583 Sideboom | U523 | | 12 | $ | 126.65 | $ 1,519.80 |
| 3/25/17 | Jason Meier | Semi Tractor | C445 | | 11 | $ | 70.75 | $ 778.25 |
| 3/25/17 | Jason Meier | Tanker Trailer | D2200 | | 11 | $ | 6.00 | $ 66.00 |

| Date | Name | Equipment | ID | Qty | Rate | Total |
|---|---|---|---|---|---|---|
| 3/25/17 | Scott Weatherford | Pickup Truck, 3/4 Ton | | 12 | $ 23.60 | $ 283.20 |
| 3/25/17 | Scott Weatherford | Frac Tank | Rental | 12 | $ 6.85 | $ 82.20 |
| 3/25/17 | Scott Weatherford | Testing Trailer | | 12 | $ 21.35 | $ 256.20 |
| 3/26/17 | Kent Jewell | Welding Truck | | 10 | $ 29.85 | $ 298.50 |
| 3/26/17 | Kent Jewell | Welding Truck | | 10 | $ 29.85 | $ 298.50 |
| 3/26/17 | Kent Jewell | Welding Truck | | 10 | $ 29.85 | $ 298.50 |
| 3/26/17 | Kent Jewell | Welding Truck | | 10 | $ 29.85 | $ 298.50 |
| 3/26/17 | Kent Jewell | Welding Truck | | 10 | $ 29.85 | $ 298.50 |
| 3/26/17 | Kent Jewell | Welding Truck | | 10 | $ 29.85 | $ 298.50 |
| 3/26/17 | Brian Anderson | Welding Truck | | 10 | $ 29.85 | $ 298.50 |
| 3/26/17 | Brian Anderson | Welding Truck | | 10 | $ 29.85 | $ 298.50 |
| 3/27/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2976 | 10 | $ 20.85 | $ 208.50 |
| 3/27/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | 10 | $ 20.85 | $ 208.50 |
| 3/27/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B3174 | 10 | $ 20.85 | $ 208.50 |
| 3/27/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2669 | 10 | $ 20.85 | $ 208.50 |
| 3/27/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2141 | 10 | $ 20.85 | $ 208.50 |
| 3/27/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2940 | 10 | $ 20.85 | $ 208.50 |
| 3/27/17 | Brent Sherburne | Semi Tractor | C393 | 10 | $ 70.75 | $ 707.50 |
| 3/27/17 | Brent Sherburne | Lowboy 4 axle | D2794 | 10 | $ 21.35 | $ 213.50 |
| 3/27/17 | Brent Sherburne | Semi Tractor | C418 | 10 | $ 70.75 | $ 707.50 |
| 3/27/17 | Brent Sherburne | Lowboy 4 axle | D3072 | 10 | $ 21.35 | $ 213.50 |
| 3/27/17 | Brent Sherburne | Flatbed Trailer | D2033 | 10 | $ 6.00 | $ 60.00 |
| 3/27/17 | Brent Sherburne | Tools / Part Trailer | D1878 | 10 | $ 21.35 | $ 213.50 |
| 3/27/17 | Brent Sherburne | Mechanics Truck | | 14 | $ 31.00 | $ 434.00 |
| 3/27/17 | Brent Sherburne | Telescopic Fork Lift | | 10 | $ 27.35 | $ 273.50 |
| 3/27/17 | Brent Sherburne | Trench Shield | | 10 | $ 38.15 | $ 381.50 |
| 3/27/17 | Brent Sherburne | Trench Shield | | 10 | $ 38.15 | $ 381.50 |
| 3/27/17 | Brent Sherburne | Trench Shield | | 10 | $ 38.15 | $ 381.50 |
| 3/27/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/27/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/27/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/27/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/27/17 | Kent Jewell | Welding Truck | | 17 | $ 29.85 | $ 507.45 |
| 3/27/17 | Kent Jewell | Welding Truck | | 15 | $ 29.85 | $ 447.75 |
| 3/27/17 | Kent Jewell | Welding Truck | | 15 | $ 29.85 | $ 447.75 |
| 3/27/17 | Kent Jewell | Welding Truck | | 15 | $ 29.85 | $ 447.75 |
| 3/27/17 | Kent Jewell | Welding Truck | | 16 | $ 29.85 | $ 477.60 |
| 3/27/17 | Kent Jewell | Welding Truck | | 15 | $ 29.85 | $ 447.75 |
| 3/27/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | B2406 | 11 | $ 23.60 | $ 259.60 |
| 3/27/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | Rental | 11 | $ 23.60 | $ 259.60 |
| 3/27/17 | Brooks Olsen | CAT 330 Excavator | N1063 | 11 | $ 128.45 | $ 1,412.95 |
| 3/27/17 | Brooks Olsen | 583 Sideboom | U347 | 11 | $ 126.65 | $ 1,393.15 |
| 3/27/17 | Todd Woiderski | Pickup Truck, 3/4 Ton | B2588 | 10 | $ 23.60 | $ 236.00 |
| 3/27/17 | Todd Woiderski | 583 Sideboom | U501 | 10 | $ 126.65 | $ 1,266.50 |
| 3/27/17 | Todd Woiderski | Cat D6 Dozer | P1326 | 10 | $ 69.95 | $ 699.50 |
| 3/27/17 | Todd Woiderski | J-D 350 Excavator | 90015 | 10 | $ 128.45 | $ 1,284.50 |
| 3/27/17 | Todd Woiderski | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/27/17 | Todd Woiderski | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/27/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B2534 | 12 | $ 23.60 | $ 283.20 |
| 3/27/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B1959 | 12 | $ 23.60 | $ 283.20 |
| 3/27/17 | Randy Carrillo | CAT 330 Excavator | N1068 | 12 | $ 128.45 | $ 1,541.40 |
| 3/27/17 | Randy Carrillo | CAT 336 Excavator | N1037 | 12 | $ 128.45 | $ 1,541.40 |
| 3/27/17 | Randy Carrillo | 583 Sideboom | U346 | 12 | $ 126.65 | $ 1,519.80 |
| 3/28/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2976 | 10 | $ 20.85 | $ 208.50 |
| 3/28/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | 10 | $ 20.85 | $ 208.50 |
| 3/28/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B3174 | 10 | $ 20.85 | $ 208.50 |
| 3/28/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2669 | 10 | $ 20.85 | $ 208.50 |
| 3/28/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2141 | 10 | $ 20.85 | $ 208.50 |
| 3/28/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2940 | 10 | $ 20.85 | $ 208.50 |
| 3/28/17 | Brent Sherburne | Semi Tractor | C393 | 10 | $ 70.75 | $ 707.50 |
| 3/28/17 | Brent Sherburne | Lowboy 4 axle | D2794 | 10 | $ 21.35 | $ 213.50 |
| 3/28/17 | Brent Sherburne | Semi Tractor | C418 | 10 | $ 70.75 | $ 707.50 |
| 3/28/17 | Brent Sherburne | Lowboy 4 axle | D3072 | 10 | $ 21.35 | $ 213.50 |
| 3/28/17 | Brent Sherburne | Flatbed Trailer | D2033 | 10 | $ 6.00 | $ 60.00 |
| 3/28/17 | Brent Sherburne | Tools / Part Trailer | D1878 | 10 | $ 21.35 | $ 213.50 |
| 3/28/17 | Brent Sherburne | Mechanics Truck | | 14 | $ 31.00 | $ 434.00 |
| 3/28/17 | Brent Sherburne | Telescopic Fork Lift | | 10 | $ 27.35 | $ 273.50 |
| 3/28/17 | Brent Sherburne | Trench Shield | | 10 | $ 38.15 | $ 381.50 |
| 3/28/17 | Brent Sherburne | Trench Shield | | 10 | $ 38.15 | $ 381.50 |
| 3/28/17 | Brent Sherburne | Trench Shield | | 10 | $ 38.15 | $ 381.50 |
| 3/28/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/28/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/28/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/28/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/28/17 | Kent Jewell | Welding Truck | | 16 | $ 29.85 | $ 477.60 |
| 3/28/17 | Kent Jewell | Welding Truck | | 16 | $ 29.85 | $ 477.60 |
| 3/28/17 | Kent Jewell | Welding Truck | | 16 | $ 29.85 | $ 477.60 |
| 3/28/17 | Kent Jewell | Welding Truck | | 16 | $ 29.85 | $ 477.60 |
| 3/28/17 | Kent Jewell | Welding Truck | | 15 | $ 29.85 | $ 447.75 |
| 3/28/17 | Kent Jewell | Welding Truck | | 15 | $ 29.85 | $ 447.75 |
| 3/28/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | B2406 | 15 | $ 23.60 | $ 354.00 |
| 3/28/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | Rental | 14 | $ 23.60 | $ 330.40 |
| 3/28/17 | Brooks Olsen | CAT 330 Excavator | N1063 | 15 | $ 128.45 | $ 1,926.75 |
| 3/28/17 | Brooks Olsen | 583 Sideboom | U347 | 15 | $ 126.65 | $ 1,899.75 |

| Date | Name | Equipment | ID | Qty | Rate | Total |
|---|---|---|---|---|---|---|
| 3/28/17 | Todd Woiderski | Pickup Truck, 3/4 Ton | B2588 | 10 | $ 23.60 | $ 236.00 |
| 3/28/17 | Todd Woiderski | 583 Sideboom | U501 | 14 | $ 126.65 | $ 1,773.10 |
| 3/28/17 | Todd Woiderski | Cat D6 Dozer | P1326 | 14 | $ 69.95 | $ 979.30 |
| 3/28/17 | Todd Woiderski | J-D 350 Excavator | 90015 | 14 | $ 128.45 | $ 1,798.30 |
| 3/28/17 | Todd Woiderski | Light Plant | | 14 | $ 12.20 | $ 170.80 |
| 3/28/17 | Todd Woiderski | Light Plant | | 14 | $ 12.20 | $ 170.80 |
| 3/28/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B2534 | 12 | $ 23.60 | $ 283.20 |
| 3/28/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B1959 | 12 | $ 23.60 | $ 283.20 |
| 3/28/17 | Randy Carrillo | CAT 330 Excavator | N1068 | 12 | $ 128.45 | $ 1,541.40 |
| 3/28/17 | Randy Carrillo | CAT 336 Excavator | N1037 | 12 | $ 128.45 | $ 1,541.40 |
| 3/28/17 | Randy Carrillo | 583 Sideboom | U346 | 12 | $ 126.65 | $ 1,519.80 |
| 3/29/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2976 | 10 | $ 20.85 | $ 208.50 |
| 3/29/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | 10 | $ 20.85 | $ 208.50 |
| 3/29/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B3174 | 10 | $ 20.85 | $ 208.50 |
| 3/29/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2669 | 10 | $ 20.85 | $ 208.50 |
| 3/29/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2141 | 10 | $ 20.85 | $ 208.50 |
| 3/29/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2940 | 10 | $ 20.85 | $ 208.50 |
| 3/29/17 | Brent Sherburne | Semi Tractor | C393 | 10 | $ 70.75 | $ 707.50 |
| 3/29/17 | Brent Sherburne | Lowboy 4 axle | D2794 | 10 | $ 21.35 | $ 213.50 |
| 3/29/17 | Brent Sherburne | Semi Tractor | C418 | 10 | $ 70.75 | $ 707.50 |
| 3/29/17 | Brent Sherburne | Lowboy 4 axle | D3072 | 10 | $ 21.35 | $ 213.50 |
| 3/29/17 | Brent Sherburne | Flatbed Trailer | D2033 | 10 | $ 6.00 | $ 60.00 |
| 3/29/17 | Brent Sherburne | Tools / Part Trailer | D1878 | 10 | $ 21.35 | $ 213.50 |
| 3/29/17 | Brent Sherburne | Mechanics Truck | | 12 | $ 31.00 | $ 372.00 |
| 3/29/17 | Brent Sherburne | Telescopic Fork Lift | | 10 | $ 27.35 | $ 273.50 |
| 3/29/17 | Brent Sherburne | Trench Shield | | 10 | $ 38.15 | $ 381.50 |
| 3/29/17 | Brent Sherburne | Trench Shield | | 10 | $ 38.15 | $ 381.50 |
| 3/29/17 | Brent Sherburne | Trench Shield | | 10 | $ 38.15 | $ 381.50 |
| 3/29/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/29/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/29/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/29/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/29/17 | Kent Jewell | Welding Truck | | 5 | $ 29.85 | $ 149.25 |
| 3/29/17 | Kent Jewell | Welding Truck | | 5 | $ 29.85 | $ 149.25 |
| 3/29/17 | Kent Jewell | Welding Truck | | 5 | $ 29.85 | $ 149.25 |
| 3/29/17 | Kent Jewell | Welding Truck | | 5 | $ 29.85 | $ 149.25 |
| 3/29/17 | Kent Jewell | Welding Truck | | 11 | $ 29.85 | $ 328.35 |
| 3/29/17 | Kent Jewell | Welding Truck | | 11 | $ 29.85 | $ 328.35 |
| 3/29/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | B2406 | 11 | $ 23.60 | $ 259.60 |
| 3/29/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | Rental | 11 | $ 23.60 | $ 259.60 |
| 3/29/17 | Brooks Olsen | CAT 330 Excavator | N1063 | 11 | $ 128.45 | $ 1,412.95 |
| 3/29/17 | Brooks Olsen | 583 Sideboom | U347 | 11 | $ 126.65 | $ 1,393.15 |
| 3/29/17 | Todd Woiderski | Pickup Truck, 3/4 Ton | B2588 | 10 | $ 23.60 | $ 236.00 |
| 3/29/17 | Todd Woiderski | 583 Sideboom | U501 | 10 | $ 126.65 | $ 1,266.50 |
| 3/29/17 | Todd Woiderski | Cat D6 Dozer | P1326 | 10 | $ 69.95 | $ 699.50 |
| 3/29/17 | Todd Woiderski | J-D 350 Excavator | 90015 | 10 | $ 128.45 | $ 1,284.50 |
| 3/29/17 | Todd Woiderski | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/29/17 | Todd Woiderski | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/29/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B2534 | 10 | $ 23.60 | $ 236.00 |
| 3/29/17 | Randy Carrillo | Pickup Truck, 3/4 Ton | B1959 | 10 | $ 23.60 | $ 236.00 |
| 3/29/17 | Randy Carrillo | CAT 330 Excavator | N1068 | 10 | $ 128.45 | $ 1,284.50 |
| 3/29/17 | Randy Carrillo | 583 Sideboom | U346 | 10 | $ 126.65 | $ 1,266.50 |
| 3/30/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2976 | 10 | $ 20.85 | $ 208.50 |
| 3/30/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | 10 | $ 20.85 | $ 208.50 |
| 3/30/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B3174 | 10 | $ 20.85 | $ 208.50 |
| 3/30/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2669 | 10 | $ 20.85 | $ 208.50 |
| 3/30/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2141 | 10 | $ 20.85 | $ 208.50 |
| 3/30/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2940 | 10 | $ 20.85 | $ 208.50 |
| 3/30/17 | Brent Sherburne | Semi Tractor | C393 | 10 | $ 70.75 | $ 707.50 |
| 3/30/17 | Brent Sherburne | Lowboy 4 axle | D2794 | 10 | $ 21.35 | $ 213.50 |
| 3/30/17 | Brent Sherburne | Semi Tractor | C418 | 10 | $ 70.75 | $ 707.50 |
| 3/30/17 | Brent Sherburne | Lowboy 4 axle | D3072 | 10 | $ 21.35 | $ 213.50 |
| 3/30/17 | Brent Sherburne | Flatbed Trailer | D2033 | 10 | $ 6.00 | $ 60.00 |
| 3/30/17 | Brent Sherburne | Tools / Part Trailer | D1878 | 10 | $ 21.35 | $ 213.50 |
| 3/30/17 | Brent Sherburne | Mechanics Truck | | 13 | $ 31.00 | $ 403.00 |
| 3/30/17 | Brent Sherburne | Telescopic Fork Lift | | 10 | $ 27.35 | $ 273.50 |
| 3/30/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/30/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/30/17 | Brent Sherburne | Trench Shield | | 10 | $ 38.15 | $ 381.50 |
| 3/30/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/30/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/30/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/30/17 | Brent Sherburne | Light Plant | | 10 | $ 12.20 | $ 122.00 |
| 3/30/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | B2406 | 13 | $ 23.60 | $ 306.80 |
| 3/30/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | Rental | 10 | $ 23.60 | $ 236.00 |
| 3/30/17 | Brooks Olsen | CAT 330 Excavator | N1063 | 13 | $ 128.45 | $ 1,669.85 |
| 3/30/17 | Brooks Olsen | 583 Sideboom | U347 | 8 | $ 126.65 | $ 1,013.20 |
| 3/30/17 | Brooks Olsen | Cat D6 Dozer | P1326 | 8 | $ 69.95 | $ 559.60 |
| 3/30/17 | Brooks Olsen | J-D 350 Excavator | 90015 | 8 | $ 128.45 | $ 1,027.60 |
| 3/30/17 | Brooks Olsen | Air Compressor - 185cfm | X1126 | 13 | $ 16.15 | $ 209.95 |
| 3/30/17 | Todd Woiderski | Pickup Truck, 3/4 Ton | B2588 | 10 | $ 23.60 | $ 236.00 |
| 3/30/17 | Kent Jewell | Welding Truck | | 10 | $ 29.85 | $ 298.50 |
| 3/30/17 | Kent Jewell | Welding Truck | | 5 | $ 29.85 | $ 149.25 |

| Date | Name | Equipment | ID | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/31/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | B2406 | 11 | $ 23.60 | $ 259.60 |
| 3/31/17 | Brooks Olsen | CAT 330 Excavator | N1063 | 8 | $ 128.45 | $ 1,027.60 |
| 3/31/17 | Brooks Olsen | J-D 350 Excavator | 90015 | 5 | $ 128.45 | $ 642.25 |
| 3/31/17 | Brent Sherburne | Mechanics Truck |  | 10 | $ 31.00 | $ 310.00 |
| 3/31/17 | Brent Sherburne | Semi Tractor | C393 | 10 | $ 70.75 | $ 707.50 |
| 3/31/17 | Brent Sherburne | Lowboy 4 axle | D3072 | 10 | $ 21.35 | $ 213.50 |
| 3/31/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | 10 | $ 20.85 | $ 208.50 |
| 3/31/17 | Brent Sherburne | Tools / Part Trailer | D1878 | 10 | $ 21.35 | $ 213.50 |
| 4/1/17 | Brent Sherburne | Mechanics Truck |  | 10 | $ 31.00 | $ 310.00 |
| 4/1/17 | Brent Sherburne | Semi Tractor | C393 | 10 | $ 70.75 | $ 707.50 |
| 4/1/17 | Brent Sherburne | Flatbed Trailer | D2033 | 10 | $ 6.00 | $ 60.00 |
| 4/1/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | 10 | $ 20.85 | $ 208.50 |
| 4/1/17 | Brent Sherburne | Tools / Part Trailer | D1878 | 10 | $ 21.35 | $ 213.50 |
| 4/1/17 | Brent Sherburne | Telescopic Fork Lift |  | 10 | $ 27.35 | $ 273.50 |
| 4/1/17 | Brooks Olsen | Pickup Truck, 3/4 Ton | B2406 | 10 | $ 23.60 | $ 236.00 |
| 4/1/17 | Brooks Olsen | CAT 330 Excavator | N1063 | 10 | $ 128.45 | $ 1,284.50 |
| 4/3/17 | Brent Sherburne | Semi Tractor | C393 | 10 | $ 70.75 | $ 707.50 |
| 4/3/17 | Brent Sherburne | Lowboy 4 axle | D3072 | 10 | $ 21.35 | $ 213.50 |
| 4/3/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | 10 | $ 20.85 | $ 208.50 |
| 4/3/17 | Brent Sherburne | Tools / Part Trailer | D1878 | 10 | $ 21.35 | $ 213.50 |
| 4/4/17 | Brent Sherburne | Semi Tractor | C393 | 10 | $ 70.75 | $ 707.50 |
| 4/4/17 | Brent Sherburne | Lowboy 4 axle | D3072 | 10 | $ 21.35 | $ 213.50 |
| 4/4/17 | Brent Sherburne | Pickup Truck, 1/2 Ton | B2432 | 10 | $ 20.85 | $ 208.50 |
| 4/4/17 | Brent Sherburne | Tools / Part Trailer | D1878 | 10 | $ 21.35 | $ 213.50 |
| **EQUIPMENT TOTALS** |  |  |  | **4721** |  | **$ 200,765.60** |

| Subcontractor / Third Party Totals | **Internal subcontractors not subject to markup** | | | |
|---|---|---|---|---|
| company: | service provider: | Invoice Date: | | base price: |
| Leighton Security Services | Security | 3/20 - 3/26 | | $ 19,067.40 |
| Leighton Security Services | Security | 3/27-4/2 | | $ 20,800.80 |
| Leighton Security Services | Security | 4/3-4/9 | | $ 8,667.00 |
| Stanley Inspection | X-ray | 3/27/2018 | | $ 10,546.50 |
| Stanley Inspection | X-ray | 4/6/2018 | | $ 12,674.95 |
| Barb Wire | Trucking - SD to IA | 4/3/2018 | | $ 1,150.00 |
| Barb Wire | Trucking - IA to WI | 4/11/2018 | | $ 1,350.00 |
| Russ Erlinger Crane Service | Crane rental / operator | 3/23/2018 | | $ 1,560.00 |
| J&T Services | Trucking | 3/12 - 3/18 | | $ 8,450.00 |
| J&T Services | Trucking | 3/19-3/25 | | $ 33,540.00 |
| J&T Services | Trucking | 3/26-4/1 | | $ 26,660.00 |
| J&T Services | Trucking | 4/2 - 4/8 | | $ 14,950.00 |
|  |  | **Subcontractor Total ->** | | **$ 159,416.65** |

| Material Purchases: | | | | |
|---|---|---|---|---|
| company: | materials purchased: | Invoice Date: | | base price: |
| Pipeline Supply Services | Canopy - pop up tents for welding | 3/23/2018 | | $ 1,210.32 |
| Pipeline Supply Services | Sand / coating / safety fence / welding rods | 3/23/2018 | | $ 12,621.15 |
|  |  | **Materials Total ->** | | $ 13,831.47 |

| TOTALS | | | Base Price | Markup % | Total |
|---|---|---|---|---|---|
|  | Labor | Labor | $ 487,254.20 | incl. | $ 487,254.20 |
|  | Equipment | Equipment | $ 200,765.60 | incl. | $ 200,765.60 |
|  | Subcontractors | Subcontractors | $ 159,416.65 | 12% | $ 178,546.65 |
|  | Materials | Materials | $ 13,831.47 | 12% | $ 15,491.25 |
|  | **Total** | **Total** | **$ 861,267.92** |  | **$ 882,057.69** |

| **Total Change Order** |  |  | **$ 861,267.92** | **$ 20,789.77** | **$ 882,057.69** |
|---|---|---|---|---|---|